IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

CAP GEMINI AMERICA, INC.,
A New Jersey corporation,

               Plaintiff,

       vs.

NATIONAL RESEARCH
CORPORATION, A Wisconsin
corporation,
               Defendant.

CASE NO:  4:00CV283

ORDER
TO WITHDRAW EXHIBITS
OR TO SHOW CAUSE WHY
EXHIBITS SHOULD NOT BE
DESTROYED

Pursuant to NECivR 79.1(f) or NECrimR 55.1(g), counsel for parties shall either 1) withdraw the following exhibits previously submitted in this matter within 15 calendar days of the date of this order, or 2) show cause why the exhibits should not be destroyed:

        Exhibit number(s):  See attached exhibit list

        Hearing type(s):  Trial

        Date of hearing(s):  1/28/02 through 2/15/02

If counsel fail to withdraw these exhibits as directed or to show cause why the exhibits should not be destroyed, the clerk's office is directed to destroy the listed exhibits without further notice to the parties or order from the court.

        IT IS SO ORDERED.

        May 14, 2007.

                              s/ *Richard G. Kopf*
                              United States District Judge

FILED
U.S. DISTRICT COURT
DISTRICT OF NEBRASKA

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

2002 FEB 15 PM 3: 44 225

CASE NO. 4:00CV283 McFARLAND

CLERK

CAP GEMINI AMERICA, INC.,
a New Jersey corporation,

        Plaintiff,

vs.

NATIONAL RESEARCH CORPORATION,
a Wisconsin corporation,

        Defendant.

**PLAINTIFF'S AMENDED
TRIAL EXHIBIT LIST**

COURT'S EXB 1   PTO      X     X    1-29-02

| EXHIBIT NO. PL | DEF | DESCRIPTION | OFF | OBJ | RECD | NOT RECD | Date |
|---|---|---|---|---|---|---|---|
| **Joseph Carmichael Deposition Exhibits** | | | | | | | |
| 1 | | 30(b)(6) Notice of Deposition to NRC | | | | | |
| 2 | | Master Consulting Agreement | ✔ | | ✔ | | 1/29/02 |
| 3 | | Statement of Work Number Two to Consulting Agreement (CGA 009375-9379) | ✔ | | ✔ | | 1/29/02 |
| 4 | | Dynamic Questionnaire System: Functional Specification- Phase 2 (CGA 00624-696) | ✔ | | ✔ | | 1/29/02 |
| 5A | | Addendum to Functional Specification-Phase 2 (NRC 10010196-0206) | ✔ | | ✔ | | 1/29/02 |
| 6 | | 2/10/98 Sign-Off Certificate (496-0001)(CGA 000063) | ✔ | | ✔ | | 1/29/02 |
| 7 | | Project Quality Plan (NRC 10020739-0771) | ✔ | | ✔ | | 1/29/02 |
| 8 | | Sign- Off Certificates (496-0002)(CGA 011268-11290) | ✔ | | ✔ | | 1/29/02 |
| 9 | | 6/9/98 Weekly Status Report regarding Quality Project System, Phase 3 (NRC 10031362-1369) | | H, F, R | | | |
| 10 | | 7/28/98 Weekly Status Report Quality Project System, Phase 3(NRC 10031228-1233) | | H, R | | | |
| 11 | | Sign- Off Certificate- Delivery Slips (496-0002) (CGA 009392-9405) | ✔ | | ✔ | | 1/29/02 |
| 12 | | Staffing Statement of Work J975 | | | | | |

225
158

| 13 | | Critical Success Criteria with Attachments (NRC 20041044-1045) | ✓ | H, F, R | ✓ | | 1/20/02 |
| 14 | | QualPro Throughput Critical Success Criteria (QuickStrike)(NRC 30012169-2177) | | H, F, R | | | |
| 15 | | Client Acceptance Report (QuickStrike) (CGA 002621) | ✓ | | ✓ | | 1/20/02 |
| 16 | | 10/26/98 Project Memo regarding QualPro Sign-Off Certificate (CGA 000933-947) | | H, F, R | | | |
| 17 | | 1/15/99 Invoice with attachments | | H, R | | | |
| 18 | | Work Order J987 and PIR #0003 (497-0004) | | | | | |
| 19 | | Invoices and Billing Summary (497-0004) | | H, R | | | |
| 20 | | Work Order J974 (499-0001) and Work Orders dated 10/27/98 and 11/24/98 | | | | | |
| 21 | | 3/8/99 Letter to Joe Carmichael regarding extension of J974 (Regis Chasse) | | | | | |
| 22 | | Invoices with Attachments (499-0001) | | H, R | | | |
| 23 | | 6/25/99 QualPro Training | | | | | |
| 24 | | 7/19/99 QualPro Training | | | | | |
| 25 | | 6/23/98 Statement of Work to Consulting Agreement (498-0001)(CGA 009007-9010) | ✓ | | ✓ | | 1-31-02 |
| 26 | | 8/27/98 Statement of Work to Consulting Agreement (498-0002) | ✓ | | ✓ | | 1-31-02 |
| 27 | | 11/5/98 Project Impact Report (498-0002) | ✓ | | ✓ | | 1-31-02 |
| 28 | | Invoices with Attachments (498-0002) | | H,R | | | |
| 29 | | 10/30/98 Letter to Steve Adkins from Joe Carmichael (CGA 008890) | ✓ | H | ✓ | | 1-31-02 |
| 30 | | 12/15/98 Statement of Work Consulting Agreement (498-0003) | ✓ | | ✓ | | 1-31-02 |
| 31 | | 1/8/99 Project Impact Report (498-0003) | ✓ | | ✓ | | 1-31-02 |
| 32 | | 4/22/99 Project Impact Report (498-0003) | ✓ | | ✓ | | 1-31-02 |
| 33 | | 4/27/99 Project Impact Report (498-0003) | ✓ | | ✓ | | 1-31-02 |
| 34 | | 5/7/99 Project Impact Report (498-0003) | ✓ | H, F, R | ✓ | | 1-31-02 |
| 35 | | 5/21/99 Project Impact Report (498-0003) | ✓ | | ✓ | | 1-31-02 |
| 36 | | 8/2/99 Project Impact Report (498-0003) | ✓ | | ✓ | | 1/29/02 |
| 37 | | 2/10/98 Memo to Sample Workshop Participants from David Carnley (NRC 10031112-1114) | | H, F, R | | | |

225

| 38 | | 5/7/98 Memo to Queue Manager Workshop Participants from Gary Major (CGA 010300-10301) | | H, F, R | | | |
|----|----|----|----|----|----|----|----|
| 39 | | 2/10/98 Memo to Import Manager Workshop Participants from David Carnley (NRC 10031170-1172) | | H, F, R | | | |
| 40 | | 3/12/98 Memo to Configuration Manager Workshop Participants from Allison Arntz (NRC 10021162-1163) | | H, F, R | | | |
| 43 | | SAS System Design Specification- Web Action Plan - Phase 1  (NRC 20050002-0060) | ✓ | | ✓ | | 2-7-02 |
| 46 | | Staffing Statement of Work K100 (502-0001) | | | | | |
| 47 | | QDS Testing, Implementation and Web IDEAS Support (504-0001) | | H, F, R | | | |
| **Allison Arntz Deposition Exhibits** | | | | | | | |
| 49 | | 2/23/98 Memo to System Manager Workshop Participants from Greg Bogard (CGA 010281-10282) | | | | | |
| 55 | | 3/20/98 Memo from Allison Arntz (CGA 010461) | | | | | |
| **Erfan Pirbhai Deposition Exhibits** | | | | | | | |
| 90 | Also Ex 307 | Statement of Work to Subcontract Agreement (498-0003) (Trilogy 10010068-70) | | | | | |
| 91 | Also Ex 253 | 1/13/99 Subcontract Agreement between Trilogy and Cap Gemini (Trilogy 10010001-001) | ✓ | | ✓ | | 1-31-02 |
| 94 | | 9/22/99 Questions on the Issues (Trilogy 10011268-1271) | | H, F, R, A | | | |
| 95 | | 10/26/99 E-mail correspondence from Connie White to Erfan Pirbhai regarding Trilogy Letter (Trilogy 10010177) | | | | | |
| 96 | | 10/26/99 Letter to Erfan Pirbhai from Mike Hays (Trilogy 10011148-1149) | | F,R,A | | | |
| 97 | | 11/19/99 Agreement with NRC (Trilogy 10011107-1109) | ✓ | | ✓ | | 2-7-02 |
| 98 | | 11/99 User Manual: NRC Data Load Program Creating PDF Action Plan Reports (Trilogy 10011798-1838) | | | | | |
| 99 | | 12/99 Systems Administration Manual (Trilogy 10011788-1797) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100 | | 12/21/98 E-mail correspondence from Gary Major regarding final specifications for SAS (Trilogy 10010389) - with removed handwriting | ✓ | | ✓ | | 1-3-02 |
| 101 | | 12/29/98 Letter to Gary Major from Courtney Stuedemann with Cap Gemini Proposal (Trilogy 10010348-0354) | ✓ | | ✓ | | 1-3-02 |
| 103 | | 4/5/99 E-mail correspondence from Erfan Pirbhai to Sudhir Gajre (Trilogy 10011135-1137) | | | | | |
| 104 | | Estimate of Additional Efforts (Trilogy 10010300-0301 and 10011136) | | | | | |
| 106 | | 4/23/99 Letter to Mike Dooley from Erfan Pirbhai (Trilogy 10010049) | ✓ | | ✓ | | 1-3-02 |
| 117 | | 1/19/00 E-mail correspondence from Evan Ritzema to Brian Varney and Erfan Pirbhai (Trilogy 10010189-0191) | | H | | | |
| **Jack Fuller Deposition Exhibits** | | | | | | | |
| 118 | | Functional Specifications for QDS (Trilogy 10010474-0514) | | | | | |
| 120 | | QDS Database Review (Trilogy 10010311-0324) | | | | | |
| **Steve Grandfield Deposition Exhibits (6/15/01)** | | | | | | | |
| 130 | | 12/9/97 Dynamic Questionnaire Project (CGA 000136-000151) | ✓ | | ✓ | | 1-3-02 |
| **Sudhir Gajre Deposition Exhibits** | | | | | | | |
| 136 | | System Requirements Criteria for QDS-Phase II (NRC 20050250-0262) | ✓ | | ✓ | | 1-3-02 |
| 137 | | Data Warehouse Design and Workplan for QDS (NRC 10021800-1813) | ✓ | | ✓ | | 1-3-02 |
| 138 | | 2/5/99 E-mail correspondence from Gary Major to Steve Adkins attaching the Project Quality Plan (NRC 30023062-3098) | ✓ | | ✓ | | 1-3-02 |
| 140 | | Business Requirements Definition for QDS (CGA 003220-003234) | ✓ | | ✓ | | 1-3-02 |
| 143 | | Data Warehouse Logical Design (NRC 10010516-0520) | | | | | |
| 144 | | Facsimile to Jack Fuller from Sudhir Gajre with attached Data Warehouse Physical Designs (Trilogy 10011885-1898) | | | | | |
| 151 | | 3/16/99 E-mail correspondence from Sudhir Gajre to Gary Major regarding QDS status (NRC 30052638) | | | | | |

225

| 152 | 3/17/99 E-mail correspondence from Sudhir Gajre to Gary Major attaching QDS Design Assumptions/Issues (NRC 30051403-1404) | | | | | |
|---|---|---|---|---|---|---|
| 153 | 3/23/99 E-mail correspondence from Sudhir Gajre to Gary Major attaching System Through Put Points (NRC 30052629-2630) | ✓ | | ✓ | | 2-7-02 |
| 154 | 3/25/99 E-mail correspondence from Sudhir Gajre to Gary Major regarding IDEAS/QDS (NRC 30051357-1358) | | | | | |
| 155 | 3/25/99 E-mail correspondence from Sudhir Gajre regarding QDS System Testing (NRC 30051367) | ✓ | | ✓ | | 2-7-02 |
| 165 | Email from Sudhir Gajre 2/2/99 E-mail correspondence from Dan Vansteenburg to Wade Ramsey regarding the Table Data needed from QualPro (NRC 30051593) | ✓ | | ✓ | | 1-31-01 |
| 169 | 4/23/99 E-mail correspondence from Regis Chasse regarding QDS Requested Table Changes and Batch Window discussion (NRC 30051176) | | | | | |
| **Gary Major Deposition Exhibits** | | | | | | |
| 174 | Sign- Off Certificate (498-0001) (CGA000845) | ✓ | | ✓ | | 1/20/02 |
| 182 | 9/30/98 QDS Process Flow-Brown Paper Minutes (NRC30190122-0124) | | | | | |
| 183 | 10/1/98 Status Meeting Minutes regarding NRC QDS Design Meeting (NRC30100382-0384) | | | | | |
| 184 | 1/11/99 Meeting Agenda (NRC30102903-2904) | | | | | |
| 185 | 1/27/99 Meeting Minutes regarding Outline Nature of Comment Processing and Define Path Forward (CGDP 05123) | | | | | |
| 186 | 1/27/99 Meeting Minutes regarding QDS Phase III, Conversion Project, CATI Integration and Comment Processing (CGDP 05126-05127) | | | | | |
| 187 | 2/3/99 Meeting Minutes (NRC 10031075-1076) | | | | | |
| 188 | 2/10/99 Meeting Minutes (CGDP 05128-05129) | | | | | |
| 189 | Trilogy Meeting Notes 3/22/99 (NRC30100454) | | | | | |
| 190 | 4/7/99 Implementation Meeting Minutes (NRC30100456-0458) | | | | | |
| 194 | 8/27/99 Web Deployment of IDEAS Meeting Minutes (NRC 30100566-0567) | ✓ | | ✓ | | 1-31-02 |
| 195 | 9/22/99 IDEAS Project Status Meeting Minutes (CGA 001580-001581) | ✓ | | ✓ | | 2-7-02 |

| 197 | | 5/17/99 Normative Data Conversion Meeting Minutes (CGA 001956-001958) | | | | | |
| 198 | | 7/22/99 Historical Data Conversion & Parallel Testing Meeting Minutes (NRC 30190116-0118) | | | | | |
| 199 | | 12/18/98 E-mail correspondence from David Homyak regarding the final NRC Design Document (SAS 10010305) | | | | | |
| 201 | | 5/17/99 E-mail correspondence from Sudhir Gajre to Evan Ritzema regarding Data Sets for SAS (NRC 30052439) | | | | | |
| 202 | | 7/22/99 E-mail correspondence from Gary Major to Joe Carmichael regarding teleconference with SAS and Trilogy (NRC 10032598) | | H, F, R | | | |
| 205 | | 2/3/99 E-mail correspondence from Gary Major to Bob Drafta regarding Trilogy status report (Trilogy 10011381) | | | | | |
| **Steve Adkins Deposition Exhibits** | | | | | | | |
| 224 | | 5/9/98 Weekly Status Report (NRC 10031362-1369) | | H, F, R, A, O | | | |
| 225 | | 7/20/98 Project Impact Report (496-0002) (NRC 10042160-2161) | ✓ | | ✓ | | 1/29/02 |
| 226 | | 7/21/98 Project Impact Report (496-0002) (NRC 10042158-2159) | ✓ | | ✓ | | 1/29/02 |
| 228 | | Server Recommendations for Quality Project System (NRC 30190329-0333) | | | | | |
| 229 | | 3/25/98 Meeting Minutes-External Technical Architecture Review and Transaction Server Benefits (CGA 010187) | | | | | |
| 231 | | 2/22/99 E-mail correspondence from Joe Carmichael to Dan Vansteenburg and Elmer Robinson regarding NRC11 Memory Error (NRC 30134522-4524) | | H, F, R, A, O | — | | |
| 232 | | 10/27/98 E-mail correspondence from Steve Adkins attaching Performance Issues Work Plan (NRC 30083707-3712) | | H, F, R, A, O | | | |
| 233 | | 10/27/98 Sign-Off Certificate for 496-0002 (CGA009392-09393) | | | | | |
| 235 | | 11/6/98 Engagement Quality Plan (NRC 10032171-2173) | ✓ | H, F, R | ✓ | | 2-1-02 |
| 237 | | Testing Plan for the Quality Project System (NRC 20020246-0277) | ✓ | | ✓ | | 1/29/02 |

| Steve Adkins Deposition Exhibits (Video) | | | | | | |
|---|---|---|---|---|---|---|
| 238 | | Project Quality Plan-Version 2.0 (CGA 011448-011492) | ✓ | | ✓ | | 1/29/02 |
| 239 | | 7/14/98 Project Impact Report-496-0002 (CGA 010865) | ✓ | | ✓ | | 1/29/02 |
| 240 | | Cap Gemini's Commitment: Delivering On Time and To Your Expectation (496-0001,0002, 497-0001,0002, 498-0001,0002 and 499-0001) | ✓ | H | ✓ | | 1/29/02 |
| 241 | | Database Manager Specifications for Quality Project System (CGA 002930-002935) | | H, F, R | | | |
| 242 | | NRC Issues Review Minutes 9/10/98 | | H, F, R | | | |
| 243 | | 7/23/98 Meeting Agenda with attached weekly status reports (CGA 010359-010365) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 244 | | 7/15/98 Meeting Agenda with attached weekly status reports (CGA 010366-010371) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 245 | | 7/8/98 Meeting Agenda with attached weekly status reports also with handwritten notes (CGA 010372-010377) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 246 | | 7/8/98 Meeting Agenda with attached weekly status reports (CGA 010319-010324) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 247 | | 7/2/98 Meeting Agenda with attached weekly status reports (CGA 010378-010383) | ✓ | H, F, R | ✓ | | 1/29/02 |
| Michael Dooley Deposition Exhibits | | | | | | |
| 248 | | 11/13/97 Engagement Letter accepted by Dan Bernard (CGA 009655-009657) | ✓ | | ✓ | | 1/29/02 |
| 250 | | 2/2/98 Engagement Letter accepted by Jona Raasch (NRC 10020728-0730) | ✓ | | ✓ | | 1/29/02 |
| 251 | | Staffing Statement of Work J975 (CGA 009671-009674) | ✓ | | ✓ | | 2-1-02 |
| 252 | | 4/23/99 Letter to Michael Dooley from Erfan Pirbhai (NRC 10030334) | | | | | |
| 253 | | Subcontract Agreement and Statement of Work to Subcontract Agreement (NRC 20040002-0019) | | | | | |
| 256 | | QualPro Proposal (503-0001) (NRC 10032435-2436) | | H, F, R | | | |
| 257 | | 12/21/98 E-mail correspondence attaching a draft of Projections of QualPro Throughout and Capacity (NRC 30081774-784); E-mail correspondence attaching portions of above (NRC 30053709-714) | ✓ | | ✓ | | 1/29/02 |
| Matthew Todd Deposition Exhibits | | | | | | |



| 260 | | 9/18/98 Weekly Status Report 496-0002 (NRC 10031022-1023) | ✓ | | ✓ | | 1/20/02 |
| 261 | | Project Impact Report 497-0003 (NRC 30190202-0203) | | | | | |
| 262 | | Staffing Statement of Work J975 (CGA 009671-009673) | | | | | |
| 263 | | 12/7/98 Letter to make changes to SSOW J975 (CGA 009674) | ✓ | | ✓ | | 1/20/02 |
| 264 | | Project Impact Report 497-0003 (NRC 30190179-0180) | | | | | |
| 267 | | 11/12/98 E-mail correspondence from Marcia Lampman regarding Team Update (NRC 30190390) | | | | | |
| 271 | | Project Impact Report #0001 to 497-0004 (NRC 30190193-0194) | | | | | |
| 273 | | QDS Kick-Off Meeting Minutes (NRC 30190268-0274) | | | | | |
| 284 | | 1/11/99 E-mail correspondence from Matt Todd attaching Project Impact Reports for 498-0003 (NRC 30190287-0295) | | | | | |
| 286 | | 1/19/99 E-mail correspondence from Matt Todd regarding QualPro PIR (CGA 009147) | | | | | |
| 287 | | Status Reports for QDS Phase III | | | | | |
| **Jona Raasch Deposition Exhibits** | | | | | | | |
| 288 | | 11/13/97 Engagement letters accepted by Dan Bernard (CGA 009654-009657) | ✓ | H, F, R | ✓ | | 2-4-02 |
| 289 | | 12/15/97 Engagement letter accepted by Jona Raasch (CGA 009606-9607) | ✓ | H, F, R | ✓ | | 1/20/02 |
| 290 | | Dynamic Questionnaire System Phase II: Functional Specification with handwritten notes (NRC 10020568-0639) | | H, F, R | | | |
| 291 | | 1/26/98 E-mail correspondence from Dave Gilsdorf to Jona Raasch regarding CAP Proposal Points (NRC 10030825) | ✓ | H | ✓ | | 2-4-02 |
| 292 | | 1/27/98 E-mail correspondence from Jon Boumstein to Jona Raasch regarding Cap Gemini issues (NRC 10030824) | ✓ | H | ✓ | | 2402 |
| 293 | | 1/27/98 E-mail correspondence from Elmer Robinson to Jona Raasch regarding Cap Gemini Proposal (NRC 10030577) | ✓ | H | ✓ | | 2402 |

| 294 | | 1/23/98 Dynamic Questionnaire System Development Proposal (NRC 10020557-0565) | | H | | | |
| 295 | | 2/16/98 Fax from Michael Dooley to Jona Raasch attaching a draft consulting agreement (NRC20040037-0053) | ✓ | H, F, R | ✓ | | 1/28/02 |
| 296 | | Draft Statement of Work to Consulting Agreement (NRC 20040379-381) | | H, F, R | | | |
| 297 | | Statement of Work Number Two to Consulting Agreement (CGA 009375-9381) | | | | | |
| 298 | | Various Work Orders (497-0001) (CGA 009957-009959 and 009961-009962) | ✓ | | ✓ | | 1/28/02 |
| 299 | | Work Order J957 (497-0002)(CGA 009960) | ✓ | | ✓ | | 1/29/02 |
| 300 | | Staffing Statement of Work J975 (CGA 009671-9674) | ✓ | | ✓ | | 1/29/02 |
| 301 | | Work Order J987 (497-0004) (CGA 009331) | ✓ | | ✓ | | 1/28/02 |
| 302 | | Staffing Statement of Work K009 and Project Impact Reports (497-0005) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 303 | | Project Impact Report NRC501 990427-001 (497-0006) (CGA 009116-9117) | | | | | |
| 304 | | Statement of Work to Consulting Agreement (498-0001) (CGA009007-009010) | ✓ | | ✓ | | 1/29/02 |
| 305 | | Statement of Work to Consulting Agreement and Project Impact Report (498-0002) (CGA008847-008851 and 008854-008855) | ✓ | | ✓ | | 1/29/02 |
| 306 | | Statement of Work to Consulting Agreement (498-0003) (CGA 008565-008568) | ✓ | | ✓ | | 1/29/02 |
| 307 | | Statement of Work to Subcontract Agreement with PIR's (CGA 008562-8564 and 8557-8561 and 8398-8402) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 308 | | Work Order J974 and 3/8/99 Changes to WO J974 (499-0001) (CGA 008231-008235) | ✓ | | ✓ | | 1/29/02 |
| 309 | | Staffing Statement of Work (500-0001) | | H, F, R | | | |
| 310 | | Project Impact Report (500-0003) (CGA 008144-008145) | ✓ | | ✓ | | 1/29/02 |
| 311 | | Staffing Statement of Work K013 (501-0001)(CGA 008003-008004) | ✓ | | ✓ | | 1/29/02 |
| 312 | | Staffing Statement of Work K100 (502-0001)(CGA 008034-008035) | ✓ | | ✓ | | 1/29/02 |
| 313 | | QualPro Proposal from 6/7/99 to 7/2/99 (CGA 008054-008055) | ✓ | | ✓ | | 1/29/02 |

225

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | | 6/25/99 QualPro Training (CGA 008092-008094) | ✓ | | ✓ | | 1/29/02 |
| 315 | | 7/19/99 QualPro Training (CGA 008095-008097) | ✓ | | ✓ | | 1/29/02 |
| 316 | | QDS Testing, Implementation Web IDEAS Support (CGA 008098-008099) | ✓ | | ✓ | | 1/29/02 |
| 317 | | 11/13/98 NRC Currents (NRC 110010962-0965) *with redactions* | ✓ | H, F, R | ✓ | | 2-4-02 |
| 318 | | 9/1/98 E-mail correspondence from Dave Gilsdorf to Joe Carmichael regarding Outstanding Issues (NRC 10031046-1047) | | | | | |
| 319 | *TYPEWRITTEN MATERIAL ONLY* | 10/26/98 Project Memo from Steve Adkins to Jona Raasch (NRC 10030830-0842 and 10030591-0600) | ✓ | H, F, R | ✓ | HAND-WRITTEN MATERIAL NOT RCVD | 1/29/02 |
| 320 | | 10/22/98 E-mail correspondence from Mike Pitney regarding QualPro Testing (NRC 10030845 and 10030855) | | H, F, R | | | |
| **Gregory Bogard Deposition Exhibits** | | | | | | | |
| 321 | | Work Order J957 (CGA 009960) | | | | | |
| 322 | | 6/12/98 E-mail correspondence from Steve Adkins regarding PERFORM Quality and Delivery System (CGA 011555) | | | | | |
| 323 | | 7/30/98 E-mail correspondence from Steve Adkins regarding Minutes from Scanner Testing Meeting (NRC 10031220-1222) | | | | | |
| 324 | | 7/28/98 E-mail correspondence from Steve Adkins regarding Great Job! (NRC 10031225) | | | | | |
| 326 | | 5/7/98 Status Meeting Minutes (NRC 10031404-1405) | | | | | |
| **Jim Lloyd Deposition Exhibits** | | | | | | | |
| 330 | | 10/1/99 E-mail correspondence from Jim Lloyd to Lincoln Associates and Cap Gemini regarding Celebration Party *with redactions* | ✓ | H, F, R | ✓ | | 2-4-02 |
| **Elmer Robinson Deposition Exhibits** | | | | | | | |
| 333 | | 6/10/99 E-mail correspondence from Elmer Robinson regarding status report | | H, F, R | | | |
| 334 | | 4/26/99 E-mail correspondence from Martin Harvey to Elmer Robinson and Jona Raasch regarding Technical Support Requests | | | | | |
| 335 | | 2/23/99 E-mail correspondence from Elmer Robinson to Marcia Lampman regarding replacement of people | | H, F, R | | | |

225
VF8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 336 | | 2/23/99 E-mail correspondence from Elmer Robinson to Joe Carmichael regarding NRC11 Memory Error | | | | | |
| 337 | | 3/8/99 E-mail correspondence from Elmer Robinson to Darko Resnik regarding modems | | H, F, R | | | |
| 338 | | 3/4/99 E-mail correspondence from Elmer Robinson to Darwin Spear regarding NRC11 Executive Summary | | | | | |
| 339 | | 3/2/99 E-mail correspondence from Elmer Robinson regarding extra computers for QualPro conversion | | H, F, R | | | |
| 341 | | 4/7/99 E-mail correspondence from Elmer Robinson to Joe Carmichael regarding NRC10 | | H, F, R | | | |
| 342 | | 4/7/99 E-mail correspondence from Elmer Robinson to Joe Carmichael and Jona Raasch regarding resources | | H, F, R | | | |
| 343 | | 5/6/99 E-mail correspondence from Elmer Robinson to Scott McGrew regarding testing needs | | | | | |
| 344 | | 5/26/99 E-mail correspondence from Martin Harvey regarding meeting agenda | | | | | |
| 347 | | 6/4/99 E-mail correspondence from Martin Harvey regarding QuickStrike Acceptance Presentation | | H, F, R | | | |
| 348 | | 6/26/99 E-mail correspondence from Jim Lloyd to All NRC Associates regarding update from the Business Analysts | | | | | |
| 349 | | 7/2/99 E-mail correspondence from Dina Wonn to All NRC Associates regarding Business Analyst Update | | | | | |
| 350 | | 9/14/99 E-mail correspondence from Joe Carmichael to Elmer Robinson regarding WhitePaper | | H, F, R | | | |
| 351 | | 5/21/99 E-mail correspondence from Robinson regarding Software licenses | | H, F, R | | | |
| **David Gilsdorf Deposition Exhibits** | | | | | | | |
| 352 | | 9/1/98 E-mail correspondence from Dave Gilsdorf to Joe Carmichael regarding outstanding issues | ✓ | | ✓ | | 2402 |
| 353 | | 8/27/98 E-mail correspondence from Dave Gilsdorf regarding Import Manager capacity | ✓ | H, F, R | ✓ | | 1-3402 |
| 354 | | 9/9/98 E-mail correspondence from Steve Adkins regarding the scanner interface | | H, F, R | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | | 9/2/98 E-mail correspondence from Joe Carmichael to Mike Pitney regarding QualPro Comments | | | | |
| 356 | | 9/8/98 E-mail correspondence from Dave Gilsdorf to Dan Archuleta regarding Fixes yet to be rolled out in FormLayout.exe | | | | |
| 357 | | 8/26/98 E-mail correspondence from Steve Adkins regarding QualPro Weekly Productivity Summary 8/23 | H, F, R | | | |
| 358 | | 9/8/98 E-mail correspondence from Mike Pitney regarding QualPro Module Updates | | | | |
| 359 | | 9/8/98 E-mail correspondence from Steve Adkins to Dave Gilsdorf regarding Form layout issues | H, F, R | | | |
| 360 | | 10/21/98 E-mail correspondence from Brenda Ellingson regarding QualPro Testing | H, F, R | | | |
| 361 | | 11/24/98 E-mail correspondence from Marcia Lampman to Joe Carmichael and Jona Raasch regarding #40 and #41 | ✓ | H, F, R | ✓ | 2602 |
| 362 | | 11/23/98 E-mail correspondence from David Carnley to Joe Carmichael and Dave Gilsdorf regarding Issue #40- Exporting data | | H, F, R | | |
| 363 | | 12/15/98 E-mail correspondence from Joe Camp to Dave Gilsdorf regarding Boxes on Survey | ✓ | H, F, R | ✓ | 2102 |
| 364 | | 11/30/98 E-mail correspondence from Marcia Lampman regarding Bubbles to Boxes | ✓ | H, F, R | ✓ | 2102 |
| 365 | | 10/20/98 E-mail correspondence from Jona Raasch to Pat Beans regarding QualPro | | H, F, R | | |
| 366 | | 9/21/98 E-mail correspondence from Mike Hays to All NRC associates regarding third-quarter work performed | ✓ | H, F, R | ✓ | 2402 |
| 367 | | 9/29/98 E-mail correspondence from Joe Carmichael to All NRC associates regarding QualPro | ✓ | H, F, R | ✓ | 2102 |
| 368 | | 12/7/98 E-mail correspondence from Joe Carmichael to Jona Raasch regarding QualPro Conversion | ✓ | H, F, R | ✓ | 2102 |
| 369 | | 11/20/98 E-mail correspondence from Kevin Horne to Keith Malo and Jerald Porter regarding CAHPS | ✓ | H, F, R | ✓ | 2602 |
| 370 | | 11/20/98 E-mail correspondence from Jerald Porter to Kevin Horne regarding CAHPS | ✓ | H, F, R | ✓ | 2602 |
| 371 | | 12/30/98 E-mail correspondence from Kevin Horne to Joe Carmichael regarding CAHPS | ✓ | H, F, R | ✓ | 2602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 372 | | 11/16/98 E-mail correspondence from David Carnley regarding Issue #41 | | H, F, R | | | |
| 373 | | 9/24/98 E-mail correspondence from Dave Gilsdorf to Joe Carmichael regarding QDS Project Quality Plan | | H, F, R | | | |
| **David Carnley Deposition Exhibits** | | | | | | | |
| 376 | | 3/22/99 E-mail correspondence from Steve Adkins to David Carnley and Regis Chasse regarding NRC issues | | H, F, R | | | |
| 378 | | NRC QualPro Conceptual Architecture (NRC 10010918-0945) | | | | | |
| 379 | | 2/16/98 Memo to Sample Workshop Participants from David Carnley (CGA 010246-010249) | | H, F, R | | | |
| **Marcia Lampman Deposition Exhibits** | | | | | | | |
| 384 | | 8/31/98 Work Order 497-0001 (CGA 009957-9959) without handwriting on it | ✓ | | ✓ | | 2-02 |
| 386 | | 12/2/98 Meeting Agenda (NRC 10031641-1647) | | H, F, R | | | |
| 388 | | NRC QualPro Conversion Engagement Kick Off Meeting (Draft Ver.1.0) (NRC 10031798-1807) | ✓ | | ✓ | | 2-02 |
| 389 | | 11/3/98 Meeting Minutes Memo from Lampman (NRC 10031786-1791) | ✓ | | ✓ | | 2-02 |
| **Martin Harvey Deposition Exhibits** | | | | | | | |
| 390 | | Project Impact Report NRC501 990413-001 (501-0001) (CGA 010857-859) | ✓ | | ✓ | | 2-02 |
| 398 | | 5/12/99 Meeting Minutes regarding QualPro Throughput Critical Success Criteria (CGA 002172-179) | | | | | |
| 400 | | 5/6/99 E-mail correspondence from Martin Harvey attaching the Critical Success Criteria (NRC 30043203-3212) | | | | | |
| **Michael Hays Deposition Exhibits** | | | | | | | |
| 402 | | 3/16/99 Status Meeting Minutes | | | | | |
| 404 | | 6/11/99 Client Acceptance Report for 500-0001(QuickStrike) (CGA 002621) | | | | | |
| 405 | | 10/6/99 OTACE for QualPro Training and Acceptance Test Support (NRC 10032316-2317) | ✓ | | ✓ | | 2-02 |
| **Julie Hawkins Deposition Exhibits** | | | | | | | |
| 406 | | 4/2/99 nrc currents (NRC 110010891-0894) | ✓ | H, F, R | ✓ | | 2-02 |

275

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 407 | | 5/7/99 *nrc currents* (NRC 110010875-0878) | | H, F, R | | | |
| 408 | | 5/21/99 *nrc currents* (NRC 110010867-0870) | | H, F, R | | | |
| 409 | | 6/18/99 *nrc currents* (NRC 110010847-0850) | | H, F, R | | | |
| 410 | | 6/25/99 *nrc currents* (NRC 10010843-0846) | | H, F, R | | | |
| 411 | | 7/9/99 *nrc currents* (NRC 110010835-0838) | | H, F, R | | | |
| 412 | | 7/23/99 *nrc currents* (NRC 110010827-0830) *with redactions* | ✓ | H, F, R | ✓ | | 2402 |
| 413 | | 8/6/99 *nrc currents* (NRC 10010819-0822) | ✓ | H, F, R | ✓ | | 2402 |
| 414 | | 9/17/99 *nrc currents* (NRC 110010799-0802) | ✓ | H, F, R | ✓ | | 2402 |
| 415 | | 9/24/99 *nrc currents* (NRC 110010795-0798) | ✓ | H, F, R | ✓ | | 2402 |
| 416 | | 10/8/99 *nrc currents* (NRC 110010787-0790) | ✓ | H, F, R | ✓ | | 2402 |
| 417 | | 10/15/99 *nrc currents* (NRC 110010783-0786) | ✓ | H, F, R | ✓ | | 2402 |
| 418 | | 10/22/99 *nrc currents* (NRC 110010779-0782) | | H, F, R | | | |
| 419 | | 11/5/99 *nrc currents* (NRC 110010772-0774) | | H, F, R | | | |
| 420 | | 11/12/99 *nrc currents* (NRC 10010768-0771) | | H, F, R | | | |
| 421 | | 12/3/99 *nrc currents* (NRC 10010760-0763) | ✓ | H, F, R | ✓ | | 2402 |
| 422 | | 12/10/99 *nrc currents* (NRC 110010757-0759) | ✓ | H, F, R | ✓ | | 2402 |
| 423 | | 12/17/99 *nrc currents* (NRC 110010753-0756) | | H, F, R | | | |
| 424 | | 1/15/99 *nrc currents* (NRC 110010935-0938) | | H, F, R | | | |
| 425 | | 1/22/99 *nrc currents* (NRC 110010931- 0934) | | H, F, R | | | |
| 426 | | 1/29/99 *nrc currents* (NRC 110010927-0930) *with redaction* | ✓ | H, F, R | ✓ | | 2402 |
| 427 | | 2/12/99 *nrc currents* (NRC 110010919-0922) | | H, F, R | | | |
| 428 | | 2/19/99 *nrc currents* (NRC 110010915-0918) *with redaction* | ✓ | H, F, R | ✓ | | 2402 |
| 429 | | QualPro Outstanding Issues (NRC 10032393-2409) | ✓ | H, F, R | ✓ | | 2402 |
| 430 | | 5/26/99 E-mail correspondence from Jim Lloyd to Lincoln Account Directors regarding Business Analyst Activities | | H, F, R | | | |
| 431 | | 7/2/99 E-mail correspondence from Kevin Horne to Dina Wonn and Dina Wonn and Jim Lloyd regarding Business Analyst Update | ✓ | H, F, R | ✓ | | 2402 |
| 432 | | 6/21/99 E-mail correspondence from Regis Chasse regarding Issue Log database available | ✓ | H, F, R | ✓ | | 2402 |
| 433 | | 6/30/99 E-mail correspondence from Joe Carmichael regarding FY Follow-up | | H, F, R | | | |

| 434 | | 6/18/99 E-mail correspondence from Kevin Horne to Jim Lloyd regarding Business Analyst Update | H, F, R | | | |
|---|---|---|---|---|---|---|
| 435 | | 6/18/99 E-mail correspondence from Jim Lloyd to All NRC Associates regarding Business Analyst Update | H, F, R | | | |
| 436 | | 6/3/99 E-mail correspondence from Kevin Horne | H, F, R | | | |
| 437 | | 6/11/99 E-mail correspondence from Jim Lloyd to All NRC Associates regarding QualPro Update | H, F, R | | | |
| 439 | | 6/26/99 E-mail correspondence from Jim Lloyd to All NRC Associates regarding update from the Business Analysts | H, F, R | | | |
| 440 | | Issues Log for August-September 1999 (NRC 10032387-2392) | | | | |
| **Daniel Emehiser Deposition Exhibits** | | | | | | |
| 441 | | 8/2/99 Client Acceptance Report (504-0001) (NRC 20040036) | | | | |
| **Raj Joshi Deposition Exhibits (10/19/01)** | | | | | | |
| 442 | | 8/2/99 Client Acceptance Report (504-0001) (NRC 20040036) | ✓ | | ✓ | 1/29/02 |
| 443 | | 9/22/99 E-mail correspondence from Raj Joshi to Joe Carmichael attaching 9/16/99 Client Acceptance Report (504-0001) (NRC 30190472-0473) | ✓ | | ✓ | 1/29/02 |
| 449 | | Project Impact Report NRC 501 990427-01 (501-0001) (CGA 009131) | | | | |
| 454 | | 6/10/99 E-mail correspondence from Raj Joshi to Richard Peasley regarding NRC Conversion to SQL 7.0 (NRC 30190557) | | | | |
| 456 | | 8/10/99 E-mail correspondence from Raj Joshi to Joe Carmichael attaching spreadsheet of issues and their release date (NRC 30190501-0526) | | | | |
| 458 | | 9/14/99 E-mail correspondence from Raj Joshi to Julie Hawkins regarding Issues for Retest by BAs (NRC 30190479) | | | | |
| 459 | | 9/22/99 E-mail correspondence from Raj Joshi attaching Current Issues list (NRC 30190463-0471) | | | | |
| 461 | | 9/29/99 E-mail correspondence from Raj Joshi to Gary Major attaching QDS Acceptance Test Support (NRC 30190455-0457) | | | | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462 | | 9/29/99 E-mail correspondence from Gary Major to Mike Dooley regarding Trilogy contract (NRC 30190402) | | | | | |
| **Jeff Parmet Deposition Exhibits** | | | | | | | |
| 465 | | Sign Off/Acceptance List | | | | | |
| **Connie Beerman Deposition Exhibits  (11/5/01)** | | | | | | | |
| 467 | | 3/25/98 Meeting Minutes-External Technical Architecture Review and Transaction Server - Benefits (496-0002) (CGA 010187) | | | | | |
| **Daniel Emehiser Deposition Exhibits** | | | | | | | |
| 470 | | 6/2/99 E-mail correspondence from Martin Harvey attaching Fix Pricable Confidence | | | | | |
| 471 | | 9/16/99 E-mail correspondence from Raj Joshi to Joe Carmichael regarding Acceptance Criteria (NRC 30190474) | | | | | |
| 472 | | 9/22/99 E-mail correspondence from Raj Joshi to Joe Carmichael attaching Client Acceptance Report (504-0001) (30190472-30190473) | | | | | |
| 473 | | NRC QualPro Throughput Optimization Project 4/7/99 (CGA 005390-005400) | | H, F, R | | | |
| | | | | | | | |
| **Jacquelyn Iverson Deposition Exhibits** | | | | | | | |
| 1000 | | Logical Data Model (SAS 20010001-0006) | | | | | |
| 1001 | | SAS System Requirements Specifications Web Action Plan- Phase II (SAS 20010428-501) | ✓ | | ✓ | | 21402 |
| 1003 | | 3/27/00 E-mail correspondence from Susan Rubb to Morris Vaughan (SAS 20010009-0012) | | | | | |
| 1004 | | 3/31/00 E-mail correspondence from Susan Rubb to Loren Sylvan and Jackie Iverson (SAS 20010016-0018) | | | | | |
| 1005 | | 4/6/00 E-mail correspondence from Susan Rubb regarding NRC requirements on 3/22 (SAS 20010020-0028) | | | | | |
| 1006 | | 6/16/00 E-mail correspondence from Randall Nelson to Lauri Vance regarding NRC box sizing questionnaire | ✓ | H, F, R | | ✓ | 21202 |
| 1007 | | 6/19/00 E-mail correspondence from Don Stavneak to Susan Rubb regarding New design field descriptions | | H, F, R | | | |

| 1008 | | 6/29/00 E-mail correspondence from Morris Vaughan regarding Call Report and Open Action Items | | H, F, R | | | | |
|---|---|---|---|---|---|---|---|---|
| 1009 | | 8/1/00 E-mail correspondence from Susan Rubb to Ann Root regarding Weighting SUS | | H, F, R | | | | |
| 1010 | | 7/12/00 E-mail correspondence from Brian Dohmen regarding New warehouse model | | H | | | | |
| 1011 | | 9/13/00 E-mail correspondence between Allen Cunningham and Jim Wilkerson regarding NRC strategy | | H, F, R | | | | |
| 1015 | | 7/4/99 E-mail correspondence from Steve Becker to Gary Major regarding site visit (NRC 30190913-914) | | H, R | | | | |
| 1016 | | 7/28/99 E-mail correspondence from Steve Becker to Gary Major regarding eMG Summary of Findings (NRC 30190916-922) | | H, R | | | | |
| 1018 | | 10/26/99 E-mail correspondence from Loren Sylvan regarding NRC Design Kickoff-Agenda (NRC 30190938-940) | ✓ | | | ✓ | | 2702 |
| 1019 | | NRC Call Report 10/99 (SAS 20010344-349) | | | | | | |
| 1020 | | 2/14/00 E-mail correspondence from Loren Sylvan regarding Action Items attaching System Administrator's Manual Web Action Plan - Phase I (NRC 30190975-1035) | | | | | | |
| 1021 | | 3/2/00 E-mail correspondence from Loren Sylvan regarding final hierarchy fix (NRC 30191036-041) | | | | | | |
| 1026 | | 4/28/00 E-mail correspondence from Susan Rubb to Jackie Iverson and Loren Sylvan regarding NRC/VB (SAS 20010029) | | | | | | |
| 1028 | | 5/9/00 E-mail correspondence from Loren Sylvan regarding Call Report for WAP Phase II attaching Call Report 5/00 (NRC 30191159-1164) | | | | | | |
| **David Homyak Deposition Exhibits** | | | | | | | | |
| 1039 | | SAS/QDS Requirements Definition Meetings November 16-20, 1998 (SAS 10010135-0139) | | | | | | |
| 1040 | | 11/25/98 E-mail correspondence from Gary Major attaching revisions to the Functional Specifications (SAS 10010173-0214) | ✓ | | | ✓ | | 1-31-02 |
| 1041 | | 12/8/98 E-mail correspondence from James Thompson regarding Preliminary draft of Design document (SAS 10010219) | | H, F, R | | | | |

525

| 1042 | | 12/17/98 E-mail correspondence from Gary Major regarding Clarification from David Gilsdorf (SAS 10010161) | | H | | | |
| 1043 | | 12/18/98 E-mail correspondence from David Homyak regarding QDS Design (NRC 30191408) | | | | | |
| 1044 | | 12/18/98 SAS/QDS Design Descriptions (NRC 30191409-1471) | ✓ | | ✓ | | 1/31/02 |
| 1045 | | 11/12/98 E-mail correspondence from Steve Becker to David Homyak regarding System Architecture documents (SAS 10010047) | | H, F, R | | | |
| 1048 | | 12/2/98 E-mail correspondence from Steve Adkins to David Homyak regarding SAS Status Update (SAS 10010130-0132) | | | | | |
| **Gerry Nelson Deposition Exhibits** | | | | | | | |
| 1055 | | 8/25/99 E-mail correspondence from Lori Johnson to Gary Major attaching 8/27/99 meeting agenda (NRC 30190926-0927) | | | | | |
| 1056 | | 9/1/99 E-mail correspondence from Sudhir Gajre to Gerry Nelson regarding Security Requirements and Source Code (NRC 30190931-0933) | | | | | |
| **Loren Sylvan Deposition Exhibits** | | | | | | | |
| 1064 | | 3/2/00 Memo from Morris Vaughan regarding Final Minutes of Internal Kickoff conference (NRC 30191674-1677) | | | | | |
| **Randall Nelson Deposition Exhibits** | | | | | | | |
| 1075 | | SAS System Design Descriptions: Main Document (NRC 30191479-1555) | ✓ | | ✓ | | 2-14-02 |
| 1076 | | SAS System Design Descriptions: Appendix A: Revised SRS- Action Plan Builder Component (NRC 30191556-1591) | ✓ | | ✓ | | 2-14-02 |
| 1077 | | SAS System Design Descriptions: Appendix B: Software Unit Specifications (NRC 30191592-1672) | ✓ | | ✓ | | 2-14-02 |
| 1078 | | SAS List of Data Issues | | H, F, R | | | |
| **Randall Nelson Deposition Exhibits 11/2 /01** | | | | | | | |
| 1079 | | 6/26/01 System Design Descriptions Web Action Plan-Phase II (SAS 80010446-0530) | ✓ | | ✓ | | 2-14-02 |
| 1080 | | 6/26/01 Revised System Requirements Specifications- Action Plan Builder Compenent (SAS 80010531-0570) | ✓ | | ✓ | | 2-14-02 |



| 1081 | | 6/28/01 Software Unit Specifications Web Action Plan Builder-Phase II- Part II: APB Interactive (SAS 80010279-0445) | ✓ | | ✓ | | 2-14-02 |
|------|---|---|---|---|---|---|---|
| 1082 | | 7/19/01 Software Unit Specifications Web Action Plan Builder -Phase II Part IV: PFM Administrator Application (SAS 80010029-0034) | ✓ | | ✓ | | 2-14-02 |
| 1083 | | 8/24/01 Software Unit Specifications Web Action Plan Builder-Phase II Part I: Data Process (SAS 80010035-0056) | ✓ | | ✓ | | 2-14-02 |
| 1084 | | 9/12/01 Software Unit Specifications Web Action Plan Builder-Phase II Part III: AP Generate (SAS 80010057-0278) | ✓ | | ✓ | | 2-14-02 |
| 1085 | | SAS Professional Services Agreement (SAS 70010001-0002) | | | | | |
| 1086 | | SAS Services Supplement Number 1 Consulting (SAS 70010003-0004) | | | | | |
| 1087 | | SAS Services Supplement Number 2 Consulting (SAS 70010005-0009) | | | | | |
| 1107 | | 9/25/00 SAS System Design Descriptions-Main Document- Web Action Plan-Phase II (NRC 30191821) | ✓ | | ✓ | | 2-14-02 |
| 1108 | | 9/25/00 SAS System Design Descriptions Appendix A: Revised SRS-Action Plan Builder component (NRC 30191785) | ✓ | | ✓ | | 2-14-02 |
| 1109 | | 7/20/01 System Administrator's Manual | ✓ | | ✓ | | 2-14-02 |
| **Evan Ritzema Deposition Exhibits** | | | | | | | |
| 1118 | | Various E-mail correspondence from Evan Ritzema | | H, F, R | | | |
| **Susan Rubb Deposition Exhibits** | | | | | | | |
| 1111 | | 5/1/00 E-mail correspondence from Susan Rubb regarding Tuesday's SAS/NRC conference call preparation (NRC 30192018-2032) | | | | | |
| 1112 | | 5/9/00 E-mail correspondence from Susan Rubb attaching New data elements (NRC 30192033-2034) | | | | | |
| 1113 | | 5/11/00 E-mail correspondence from Susan Rubb regarding today's call and attaching new data elements (NRC 30192035-2036) | | | | | |
| 1114 | | 5/15/00 E-mail correspondence from Susan Rubb to Jackie Iverson attaching Dataload (NRC 30192009-2011) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1115 | | 5/31/00 E-mail correspondence from Donald Stavneak to Susan Rubb (NRC 30192042-2043) | | | | |
| 1116 | | 6/19/00 E-mail correspondence from Susan Rubb to Joe Carmichael and Ted Smidberg regarding New NRC design (NRC 30192039-2041) | | | | |
| 1117 | | 6/7/00 E-mail correspondence from Loren Sylvan attaching Data Change Request Form and NRC Web Action Plan Project, Open Action Items (NRC 30192048-2058) | | | | |
| **Bob Draft Deposition Exhibits** | | | | | | |
| 1130 | | 10/18/99 Facsimile to Bob Drafta from Donna Wahburn attaching invoice information (Trilogy 10011163-1173) | | | | |
| 1131 | | 10/22/99 E-mail correspondence from Chris St.Peter to Bob Drafta regarding pending issues (Trilogy 10010164) | | | | |
| 1132 | | 10/22/99 E-mail correspondence from Erfan Pirbhai to Joe Carmichael attaching QualPro Must Haves and Pending Issues List (NRC 30191346-1356) | | | | |
| 1133 | | 10/27/99 E-mail correspondence from Bob Drafta attaching 10/27/99 letter from Trilogy to Cap Gemini (Trilogy 10010168-0169) | | | | |
| 1134 | | 11/2/99 E-mail correspondence from Bob Drafta to Donna Washburn regarding Invoices (Trilogy 10010161) | | | | |
| 1135 | | 12/6/99 Facsimile from Fred Rawles to Bob Drafta attaching 11/19/99 facsimile from Rudy Martinez and the final letter agreement between Trilogy and NRC (Trilogy 10010062-0067) | H, F, R | | | |
| **Trial Exhibits** | | | | | | |
| 2000 | | All Unpaid Invoices from CGA with cover Summary Sheet | ✓ | H, R | ✓ | 1/29/02 |
| 2001 | | Summary of all Separate Statements of Work, Total Amounts Invoiced, Total Amounts Paid | ✓ | H, R | ✓ | 2-14-01 |
| 2002 | | Project Impact Report NRC 501 0002 (CGA 010861-010862) | | | | |
| 2003 | | 7/14/98 Project Impact Report (496-0002) (CGA 010867) | ✓ | | ✓ | 1/29/02 |
| 2004 | | 4/2/99 Project Impact Report - PIR #0003 (497-0005) (CGA 010870-010871) | ✓ | | ✓ | 1/29/02 |
| 2005 | | 1/24/97 nrc currents (NRC 110011214–1217) | | H, F, R | | |

| 2006 | | 11/21/97 *nrc currents* (NRC 110011116-1117) | | H, F, R | | | |
|------|--|----------------------------------------------|--|---------|--|--|--|
| 2007 | | 12/5/97 *nrc currents* (NRC 110011118-1119) | | H, F, R | | | |
| 2008 | | 3/6/98 *nrc currents* (NRC 110011094-1095) | | H, F, R | | | |
| 2009 | | 4/17/98 *nrc currents* (NRC 110011072-1075) | | H, F, R | | | |
| 2010 | | 6/19/98 *nrc currents* (NRC 110011048-1051) | | H, F, R | | | |
| 2011 | | 7/10/98 *nrc currents* (NRC 110011032-1035) | | H, F, R | | | |
| 2012 | | 7/31/98 *nrc currents* (NRC 110011022-1027) *with redactions* | ✓ | H, F, R | ✓ | | 2402 |
| 2013 | | 9/11/98 *nrc currents* (NRC 110011002-1005) H | ✓ | H, F, R | ✓ | | 2402 |
| 2014 | | 9/18/98 *nrc currents* (NRC 110010998-1001) | | H, F, R. | | | |
| 2015 | | 9/25/98 *nrc currents* (NRC 110010994-0997) | | H, F, R | | | |
| 2016 | | 10/2/98 *nrc currents* (NRC 110010990-0993) | | H, F, R | | | |
| 2017 | | 10/9/98 *nrc currents* (NRC 110010986-0989) | ✓ | H, F, R | ✓ | | 2602 |
| 2018 | | 10/16/98 *nrc currents* (NRC 110010974-0977) | | H, F, R | | | |
| 2019 | | 10/23/98 *nrc currents* (NRC 110010978-0981) | | H, F, R | | | |
| 2020 | | 12/11/98 *nrc currents* (NRC 110010950-0953) | | H, F, R | | | |
| 2021 | | 1/8/99 *nrc currents* (NRC 110010939-0942) | | H, F, R | | | |
| 2022 | | 3/19/99 *nrc currents* (NRC 110010899-0902) | | H, F, R | | | |
| 2023 | | 4/23/99 *nrc currents* (NRC 110010879-0882) | | H, F, R | | | |
| 2024 | | 5/14/99 *nrc currents* (NRC 110010871-0874) | | H, F, R | | | |
| 2025 | | 6/4/99 *nrc currents* (NRC 110010859-0862) | | H, F, R | | | |
| 2026 | | 8/13/99 *nrc currents* (NRC 110010815-0818) | | H, F, R | | | |
| 2027 | | 1/7/00 *nrc currents* (NRC 110010749-0752) | | H, F, R | | | |
| 2028 | | 1/21/00 *nrc currents* (NRC 110010741-0744) | | H, F, R | | | |
| 2029 | | 2/11/00 *nrc currents* (NRC 110010729-0732) *with redactions* | ✓ | H, F, R | ✓ | | 2502 |
| 2030 | | 2/18/00 *nrc currents*  (NRC 110010725-0728) | ✓ | H, F, R | ✓ | | 2702 |
| 2031 | | 3/10/00 *nrc currents* (NRC 110010718-0720) | | H, F, R | | | |
| 2032 | | 3/17/00 *nrc currents* (NRC 110010714-0717) N | ✓ | H, F, R | ✓ | | 2502 |
| 2033 | | 5/12/00 *nrc currents* (NRC 110010690-0693) | | H, F, R | | | |
| 2034 | | 10/6/00 *nrc currents* (NRC 110010620-0623) | | H, F, R | | | |
| 2035 | | 3/30/01 *nrc currents* (NRC 110010560-0563) | | H, F, R | | | |
| 2036 | | 5/18/01 *nrc currents* (NRC 110010532-0539) | | H, F, R | | | |

225

| 2037 | | 8/17/01 *nrc currents* (NRC 110010489-0492) | | H, F, R | | | |
|------|--|------|--|------|--|--|--|
| 2038 | | 498-0002 Sign-Off Certificate (OLAP Tools) (CGA 001413) | ✓ | | ✓ | | 1/29/02 |
| 2039 | | 498-0002 Sign-Off Certificate (Statistical/Data Mining Tools) (CGA 001414) | ✓ | | ✓ | | 1/29/02 |
| 2040 | | 498-0002 Sign-Off Certificate (Systems Requirements Criteria) (CGA 001412) | ✓ | | ✓ | | 1/29/02 |
| 2041 | | 498-0002 Sign-Off Certificate (Project Quality Plan) (CGA 001417) | ✓ | | ✓ | | 1/29/02 |
| 2042 | | 498-0002 Sign-Off Certificate (Vendor Analysis and Recommendations) (CGA 001411) | ✓ | | ✓ | | 1/29/02 |
| 2043 | | 498-0002 Sign-Off Certificate (Project Quality Plan version 2.0) (CGA 001415) | ✓ | | ✓ | | 1/29/02 |
| 2044 | | 498-0002 Sign-Off Certificate (QDS Phase II Functional Specifications Document) (CGA 001416) | ✓ | | ✓ | | 1/29/02 |
| 2045 | | QDS/SAS Phase I /SAS Phase II Chart | | H, F, R, A | | | |
| 2046 | | QDS Features- Overview Chart | | H, F, R, A | | | |
| 2047 | | Timeline - QDS and SAS Phase II | | H, F, R, A | | | |
| 2048 | | QDS Architecture | | H, F, R, A | | | |
| 2049 | | OTACE Summary of Scores | ✓ | H, F, R | ✓ | | 1/29/02 |
| 2050 | | QualPro Timeline Major Events | | H, F, R | | | |
| 2051 | | Dynamic Questionnaire System Phase II: Functional Specification with hand written notes (NRC 10020653-0723) | | H, R, O | | | |
| 2052 | | 3/13/98 Various Memorandums regarding Configuration Manager Workshop (NRC 10021162-1173) | | H | | | |
| 2053 | | 2/10/98 Various Memorandums regarding Import Manager Workshop (NRC 10021174-1181) | | H | | | |
| 2054 | | 5/12/99 Various Memorandums regarding Queue Manager Workshop (NRC 10021199-1213) | | H, F, R | | | |
| 2055 | | NRC Issues Review Minutes with hand written notes (NRC 10041917-1922) | | H | | | |
| 2056 | | NRC QualPro Conversion Engagement (NRC 10041800-1810) | ✓ | | ✓ | | 2-1-02 |

| 2057 | | NationalResearch Warranty (CGA 000032-00035) | | H, F, R | | |
|---|---|---|---|---|---|---|
| 2058 | | Performance QuickStrike Status (CGA 000053-000055) | | | | |
| 2059 | | 4/28/99 Draft Letter to Michael Dooley from Michael Hays (CGA 000056-000057) | | F, R | | |
| 2060 | | 4/20/98 Statement of Work 497-0001 (CGA 000515-000516) | ✓ | | ✓ | 1/29/02 |
| 2061 | | 9/13/99 E-mail correspondence from Julie Hawkins to Raj Joshi regarding Issue Log Prioritization-Medium Issues (CGA 000539-000542) | | H | | |
| 2062 | | Defects Log (CGA 000543-000570) | | | | |
| 2063 | | Hand written note and Projected Work Performed 12/2/98 (CGA 000917-0923) | | H, F, R | | |
| 2064 | | 1988 Annual Report Proxy Statement (CGA 001516-1567) | ✓ | R | ✓ | 2502 |
| 2065 | | Proposal Deliverables Presentation (CGA 002024-2042) | | H, F, R, A | | |
| 2066 | | CGA Issues (CGA 002050-2059) | | H, F, R | | |
| 2067 | | Lincoln Journal Star News Article (CGA 002213) | | H | | |
| 2068 | | 1/11/99 E-mail correspondence from David Carnley to Kevin Needham and Melinda Cruz regarding Testing Stuff (CGA 005323) | | H | | |
| 2069 | | 11/12/98 Professional Services Agreement Master Contract between Regional Health Corporations/Component Corporations and NRC (CGA 005619-005650) | | R | | |
| 2070 | | QualPro Fault Reporting Log from 8/25/98 to 9/9/98 (CGA 006004-006050) | ✓ | | ✓ | 2102 |
| 2071 | | 6/9/98 Status Meeting Minutes from Steve Adkins (CGA 006276-006279) | | H, F, R | | |
| 2072 | | 7/29/98 Testing Status Report from Mike Pitney (CGA 006365-006367) | | H, F, R | | |
| 2073 | | Sampling Algorithm Technical Specification Version 2.0 (CGA 002554-002566) | | R | | |

*Objections
relevancy....R  hearsay...H  other...O
authenticity..A  foundation..F

225

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2074 | | 11/24/97 Memo to Mike Alkire and Janet Bernstein from Mike Dooley regarding D&B - NRC (CGA 003531-003534 | ✓ | | ✓ | | 2600 |
| 2075 | | 8/24/98 QualPro User Acceptance Tester Training Agenda (CGA 005173) | ✓ | | ✓ | | 1/29/02 |
| 2076 | | 8/24/98 QualPro Project Request  (CGA 005165-005172) | | H, R | | | |
| 2077 | | Agenda: Train the Trainers (CGA 005208) | ✓ | | ✓ | | 1/29/02 |
| 2078 | | QualPro Test Case #40, #63, #38, and #39 (CGA 005271-005279) - handwriting removed | ✓ | F, R | ✓ | | 2-1-02 |
| 2079 | | 6/1/98 E-mail correspondence from Bolkin Eve to Connie Beerman regarding NRC contract review (CGA 011035) | | H | | | |
| 2080 | | 9/15/98 E-mail correspondence from Mike Pitney regarding Scanner Interface (CGA 011145) | | H, R | | | |
| 2081 | | 9/15/98 E-mail correspondence from David Carnely regarding Scanners (CGA 011147) | | H, F, R, O | | | |
| 2082 | | 4/1/98 E-mail correspondence from Steve Adkins to Mike Dooley regarding NRC Development Team Recommendations (CGA 011211) | | H, F, R, O | | | |
| 2083 | | 3/18/98 E-mail correspondence from Connie Beerman to Stephen Funk regarding NRC planning meeting (CGA 011213) | | H, F, R | | | |
| 2084 | | Project Quality Plan Sign-Off Date Chart (CGA 011252) | | H, F, R | | | |
| 2085 | | 7/1/98 Business Process Overview (CGA 011253-011261) | | H, F, R | | | |
| 2086 | | NRC Business Volume Projections and Actor List (CGA 011264-011266) | ✓ | H, F, R | ✓ | | 2-1-02 |
| 2087 | | 6/5/98 Project Review Summary (496-0002) (CGA 011377-011381.A) | ✓ | H, F, R | ✓ | | 1/29/02 |
| 2088 | | 6/11/98 Project Review Checklist (CGA 011382-011385) | | H, F, R | | | |
| 2089 | | 10/21/98 Meeting Agenda with attached weekly status reports (CGA 000953-000960) | | H, F, R, O | | | |
| 2090 | | 10/14/98 Meeting Agenda with attached weekly status reports (CGA 000991-000997) | | H, F, R, O | | | |

*Objections
relevancy . . . . R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

| 2091 | | 8/14/98 Meeting Agenda with attached weekly status reports (CGA010325-010331 | | H, F, R, O | | | |
| 2092 | | 8/12/98 Meeting Agenda with attached weekly status reports (CGA 010332-010337) | | H, F, R, O | | | |
| 2093 | | 8/5/98 Meeting Agenda with attached weekly status reports (CGA 010338-010344) | | H, F, R, O | | | |
| 2094 | | 7/29/98 Meeting Agenda with attached weekly status reports (CGA 010352-010358) | | H, F, R, O | | | |
| 2095 | | 6/24/98 Meeting Agenda with attached weekly status reports (CGA 010384-010388 | | H, F, R, O | | | |
| 2096 | | 6/17/98 Meeting Agenda with attached weekly status reports (CGA 010389-010393) | | H, F, R, O | | | |
| 2097 | | 6/10/98 Meeting Agenda with attached weekly status reports (CGA 010394-010402) | | H, F, R, O | | | |
| 2098 | | 6/4/98 Meeting Agenda with attached weekly status reports (CGA 010403-010411) | | H, F, R, O | | | |
| 2099 | | 5/27/98 Meeting Agenda with attached weekly status reports (CGA 010412-010419) | | H, F, R, O | | | |
| 2100 | | 5/19/98 Meeting Agenda with attached weekly status reports (CGA 010420-010426 | | H, F, R, O | | | |
| 2101 | | 5/14/98 Meeting Agenda with attached weekly status reports (CGA 010427-010432) | | H, F, R, O | | | |
| 2102 | | 5/4/98 Meeting Agenda with attached weekly status reports (CGA 010433-010436) | | H, F, R, O | | | |
| 2103 | | 4/28/98 Meeting Agenda with attached weekly status reports (CGA 010437-010441) | | H, F, R, O | | | |
| 2104 | | 4/21/98 Meeting Agenda with attached weekly status reports (CGA 010442-010446) | | H, F, R, O | | | |
| 2105 | | 4/14/98 Meeting Agenda with attached weekly status reports (CGA 010447-010451) | | H, F, R, O | | | |
| 2106 | | 4/7/98 Meeting Agenda with attached weekly status reports (CGA 010452-010455) | | H, F, R, O | | | |
| 2107 | | 3/23/98 Weekly Status Report (CGA 010459-010463) | | H, F, R, O | | | |
| 2108 | | 3/10/98 Weekly Status Report (CGA 010465-010466) | | H, F, R, O | | | |

*Objections
relevancy . . . .R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

| 2109 | | 2/23/97 Weekly Status Report (CGA 010467-010470) | | H, F, R, O | | | |
|------|---|---|---|---|---|---|---|
| 2110 | | 2/16/97 Weekly Status Report (CGA 010471-010472) | | H, F, R, O | | | |
| 2111 | | 8/3/98 E-mail Correspondence from Mike Pitney to Steve Adkins and Joe Carmichael regarding Testing | | H | | | |
| 2112 | | 8/6/98 E-mail Correspondence from Mike Pitney to Jona Raasch regarding QualPro Testing and Training Status | ✓ | H, F, R, O | ✓ | | 2-1-02 |
| 2113 | | 8/11/98 E-mail Correspondence from Steve Adkins regarding QualPro Weekly Productivity Summary 08/09 | | H, F, R | | | |
| 2114 | | 8/17/98 E-mail Correspondence from Mike Pitney regarding Reminder for User Acceptance Training and Testing | | H | | | |
| 2115 | | 9/1/98 E-mail Correspondence from Mike Pitney regarding QualPro UAT Testing Update | ✓ | H | ✓ | | 2-1-02 |
| 2116 | | 9/1/98 E-mail Correspondence from Steve Adkins regarding QualPro Status for Week Ending 8/23/98 | | H, F, R | | | |
| 2117 | | 9/8/98 E-mail Correspondence from Steve Adkins regarding QualPro Team Priorities | ✓ | H | ✓ | | 2-1-02 |
| 2118 | | 9/8/98 E-mail Correspondence from Mike Pitney regarding Final QualPro UAT Testing | ✓ | H | ✓ | | 2-1-02 |
| 2119 | | 9/11/98 E-mail Correspondence from Steve Adkins regarding QualPro Acceptance | | H, F, R | | | |
| 2120 | | 9/14/98 E-mail Correspondence from Mike Pitney to Joe Carmichael regarding QualPro UAT Testing | ✓ | H, F, R | ✓ | | 2-1-02 |
| 2121 | | 9/15/98 E-mail Correspondence from Steve Adkins to Jona Raasch and Joe Carmichael Issue Resolution Status 9/14/98 | | H, F, R | | | |
| 2122 | | 9/15/98 E-mail Correspondence from Steve Adkins regarding 9/15/98 Status | ✓ | H, F, R | ✓ | | 2-1-02 |
| 2123 | | 9/27/98 E-mail Correspondence from Jona Raasch to Joe Carmichael regarding Export Manager Enhancement/Import Manager Ownership | | H, F, R | | | |
| 2124 | | 9/27/98 E-mail Correspondence from Jona Raasch to Mike Pitney and Joe Carmichael regarding Conversion Meeting Minutes | | H, F, R | | | |

*Objections
relevancy . . . . R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

225

| 2125 | | 9/29/98 E-mail Correspondence from Joe Carmichael to All NRC Associates regarding QualPro | ✓ | H | ✓ | | 2+02 |
|------|--|---|---|---|---|--|--------|
| 2126 | | 10/5/98 E-mail Correspondence from Mike Pitney regarding QualPro Test by Study/Survey | ✓ | H, F, R | ✓ | | 2+02 |
| 2127 | | 10/6/98 E-mail Correspondence from Geoff Davis regarding QualPro/FAQSS Open Ended Questions | | H | | | |
| 2128 | | 10/9/98 E-mail Correspondence from Jona Raasch to Brenda Ellingson regarding QualPro User Acceptance Testing | ✓ | H, F, R | ✓ | | 26-02 |
| 2129 | | 10/13/98 E-mail Correspondence from Jona Raasch to Steve Adkins regarding QualPro PILOT Conversion Project | | H | | | |
| 2130 | | 10/21/98 E-mail Correspondence from Mike Pitney regarding QualPro Testing | ✓ | H | ✓ | | 2+02 |
| 2131 | | 10/22/98 E-mail Correspondence from Dave Gilsdorf to Joe Carmichael regarding Findings | | H, R | | | |
| 2132 | | 10/26/98 E-mail Correspondence from Jona Raasch to Joe Carmichael Regarding QualPro Signoff | | H, F, R, O | | | |
| 2133 | | 10/29/98 E-mail Correspondence from Jona Raasch to Steve Adkins Regarding Signoff on QualPro | | H, F, R, O | | | |
| 2134 | | 11/2/98 E-mail Correspondence from Jona Raasch to Steve Adkins Regarding QualPro Conversion Kick-off Meeting | | H | | | |
| 2135 | | 11/2/98 E-mail Correspondence from Jona Raasch to Joe Carmichael Regarding QDS Status | | | | | |
| 2136 | | 11/4/98 E-mail Correspondence from Steve Adkins to Jona Raasch Regarding Status Update | | H, F, R | | | |
| 2137 | | 11/12/98 E-mail Correspondence from Jona Raasch to Geoff Davis Regarding Additional Testing Requested | | H, F, R | | | |
| 2138 | | 11/12/98 E-mail Correspondence from Dulce Belen to Elmer Robinson Regarding Server Disk Space | | H | | | |
| 2139 | | 11/12/98 E-mail Correspondence from Elmer Robinson to Kristine Borland Regarding Server Disk Space | | H, F, R, O | | | |
| 2148 | | 11/12/98 E-mail Correspondence from Joe Carmichael to Chris Jarvis regarding QP Story | ✓ | H | ✓ | | 2-6-02 |

*Objections
relevancy . . . R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

225
JGX

| 2149 | | 11/17/98 E-mail Correspondence from Marcia Lampman regarding PCL Gen Issue | | H, F, R | | | |
|------|--|------------------------------------------------------------------------------|--|----------|--|--|--|
| 2150 | | 11/18/98 E-mail Correspondence from Dave Gilsdorf to Joe Carmichael regarding QualPro Response Boxes | ✓ | H | ✓ | | 21-02 |
| 2151 | | 11/23/98 E-mail Correspondence from Joe Carmichael to David Carnley and Dave Gilsdorf regarding Issue #40 Exporting Data | | H, F R, O | | | |
| 2152 | | 11/23/98 E-mail Correspondence from Joe Carmichael to Mike Leary regarding QualPro Briefing | | H | | | |
| 2153 | | 11/23/98 E-mail Correspondence from Dave Gilsdorf to David Carnley and Joe Carmichael regarding Issue #40 Exporting Data | | H, F, R, O | | | |
| 2154 | | 11/25/98 E-mail Correspondence from Elizabeth Gates to Geoff Davis regarding Response Rate and 4768 West Tennessee 2nd Survey Tape 9 | | H, F, R | | | |
| 2155 | | 11/30/98 E-mail Correspondence from Jona Raasch to Susan M. Ashley regarding QualPro | | H | | | |
| 2156 | | 12/7/98 E-mail Correspondence from Jona Raasch to Joe Carmichael regarding QualPro Conversion | | H, O | | | |
| 2157 | | 12/8/98 E-mail Correspondence from Joe Carmichael to All Client Service regarding QualPro Conversion | | H, O | | | |
| 2158 | | 12/8/98 E-mail Correspondence from Jona Raasch to Joe Carmichael regarding QualPro Conversion | | H, O | | | |
| 2159 | | 12/8/98 Second E-mail Correspondence from Joe Carmichael to All Client Service regarding QualPro Conversion | | H | | | |
| 2160 | | 12/8/98 E-mail Correspondence from Dulce Belen to Jona Raasch regarding CHE Start Up Tasks | | H, F, R | | | |
| 2161 | | 12/21/98 E-mail Correspondence from Steve Adkins to Jona Raasch regarding Conversion | | H, F, R | | | |
| 2162 | | 12/31/98 E-mail Correspondence from Jona Raasch to Dave Gilsdorf regarding QualPro Change Review Board Meeting | | H, R | | | |
| 2163 | | 12/31/98 E-mail Correspondence from Susan M. Ashley to Jona Raasch regarding QualPro Conversion regarding Project 4903 | | H, R | | | |

*Objections
relevancy . . . . R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

225

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2164 | | 12/31/98 E-mail Correspondence from Susan M. Ashley to Jona Raasch regarding QualPro Coversion Project #5047 and #5048 | | H, R | | | |
| 2165 | | 12/31/98 E-mail Correspondence from Susan M. Ashley to Jona Raasch regarding QualPro Conversion Project #5178 | | H, R | | | |
| 2166 | | 12/31/98 E-mail Correspondence from Susan M. Ashley to Jona Raasch regarding QualPro Conversion | | H, R | | | |
| 2167 | | 12/31/98 E-mail Correspondence from Susan M. Ashley to Columbus and Lincoln Account Directors and Keith Malo regarding QualPro Conversion Sheets | | H | | | |
| 2168 | | 1/8/99 E-mail Correspondence from Geoff Davis to Joe Carmichael regarding CAHPS OE/HW Questions | | H, F, R | | | |
| 2169 | | 1/8/99 E-mail Correspondence from Geoff Davis from Kevin Horne regarding CAHPS OE/HW Questions | | H, F, R, O | | | |
| 2170 | | 1/11/99 E-mail Correspondence from Steve Adkins regarding NRC Executive Change | | H, F, R | | | |
| 2172 | | 1/13/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael regarding Microsoft Support Pay-Per-Incident Case | | H | | | |
| 2173 | | 1/21/99 E-mail Correspondence from Joe Carmichael to Dave Gilsdorf regarding CAHPS Scales | | H | | | |
| 2174 | | 1/22/99 E-mail Correspondence from David Carnley to regarding Conversion Success | | H, F, R | | | |
| 2176 | | 1/25/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael regarding NRC-Summary of Bus Decisions | | H, F, R | ✓ | ✓ | 2-1-02 |
| 2177 | | 1/28/99 E-mail Correspondence from Joe Carmichael to Jona Raasch regarding QualPro Questionnaire Priorities | | H | | | |
| 2178 | | 2/1/99 E-mail Correspondence from Joe Carmichael to Susan M. Ashley regarding New Project | ✓ | H, F, R, O | ✓ | | 2-8-02 |
| 2179 | | 2/1/99 E-mail Correspondence from Joe Carmichael to Jona Raasch regarding New Project | | H, F, R, O | | | |

*Objections
relevancy . . . . R    hearsay . . . H    other...O
authenticity . . A    foundation . . F

225

| 2180 | | 2/2/99 E-mail Correspondence from Jona Raasch to Mike Leary regarding Mercy Clinic Data File #5204 | | H, R, O | | | |
|---|---|---|---|---|---|---|---|
| 2181 | | 2/2/99 E-mail Correspondence from Jona Raasch to Geoff Davis regarding Mercy Clinic Data File #5204 | | H, R, O | | | |
| 2182 | | 2/2/99 E-mail Correspondence from Jona Raasch to Melinda Cruz regarding Mercy Clinic Data File #5204 | | H, R, O | | | |
| 2183 | | 2/4/99 E-mail Correspondence from Julie Hawkins to Tracy Castro regarding QP Training | | H | | | |
| 2184 | | 2/5/99 E-mail Correspondence from Elmer Robinson to All NRC Associates regarding Service Requests | | H | | | |
| 2185 | | 2/9/99 E-mail Correspondence from Jona Raasch to Steve Adkins regarding Meeting | | H, F, R | | | |
| 2186 | | 2/16/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael and Elmer Robinson regarding Import Manager/Third Party Software Licensing | ✓ | H, F, R | ✓ | | 2-6-02 |
| 2187 | | 2/16/99 E-mail Correspondence from Jona Raasch to Susan M. Ashley regarding BJC | | H | | | |
| 2188 | | 2/16/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael regarding Enhancement Frequencies Export 40/41 | | H, F, R | | | |
| 2189 | | 2/17/99 E-mail Correspondence from Joe Carmichael regarding Status | ✓ | H, F, R | ✓ | | 2-1-02 |
| 2190 | | 2/17/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael regarding CAHPS Enhancement System Test: Status | | H | | | |
| 2191 | | 2/17/99 E-mail Correspondence from Joe Carmichael to Tara Hauser regarding Q Library | | H, F, R | | | |
| 2192 | | 2/17/99 E-mail Correspondence from Joe Carmichael to Brad La Porte regarding Converting Existing Projects to QualPro | | H | | | |
| 2193 | | 2/17/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael regarding Import Manager/Third Party Software Licensing | | H, F, R | | | |

*Objections
relevancy....R  hearsay...H  other...O
authenticity..A  foundation..F

225

| 2194 | | 2/18/99 E-mail Correspondence from Jona Raasch to Kevin Needham and Joe Carmichael regarding BJC | H, O | | | |
|------|--|-------------------------------------------------------------------------------------------------|------|--|--|--|
| 2195 | | 2/18/99 E-mail Correspondence from Susan M. Ashley to Kevin Horne regarding CAHPS | H | | | |
| 2196 | | 2/19/99 E-mail Correspondence from Susan M. Ashley to Jona Raasch regarding BJC | H, R | | | |
| 2197 | | 2/23/99  E-mail Correspondence from Jona Raasch to Susan M. Ashley and Joe Carmichael regarding BJC | H, R | | | |
| 2198 | | 2/25/99 E-mail Correspondence from Kevin Needham regarding Printing Mock-ups | H, F, R | | | |
| 2199 | | 2/26 /99 E-mail Correspondence from Marcia Lampman to Jona Raasch regarding Update | H, F, R | | | |
| 2200 | | 3/1/99 E-mail Correspondence from Kevin Horne regarding Wave 2-To Be Loaded | H | | | |
| 2201 | | 3/2/99 E-mail Correspondence from Jona Raasch to Susan M. Ashley regarding Prioritizing QualPro Projects | H, F, R | | | |
| 2202 | | 3/3/99 E-mail Correspondence from Elmer Robinson to Joe Carmichael regarding NRC11 Executive Summary | H | | | |
| 2203 | | 3/3/99 E-mail Correspondence from Marcia Lampman to Dave Gilsdorf and Greg Bogard regarding Form Layout/PCL Gen | H, F, R | | | |
| 2204 | | 3/3/99 E-mail Correspondence from Joe Carmichael to Jona Raasch and Susan M. Ashley regarding Mayo Clinic PJ #5265 | H, R | ✓ | ✓ | 2-1-0 |
| 2206 | | 3/8/99 E-mail Correspondence from Regis Chasse regarding Performance Tuning Action Items | H, F, R | | | |
| 2207 | | 3/8/99 E-mail Correspondence from Joe Carmichael to Jona Raasch regarding CAHPS Update | H, R | | | |
| 2208 | | 3/9/99 E-mail Correspondence from Joe Carmichael to Susan M. Ashley regarding Mayo Clinic PJ #5265 | H, F, R | ✓ | ✓ | 2-8-02 |
| 2209 | | 3/9/9 E-mail Correspondence from Jona Raasch to Steve Adkins and Joe Carmichael regarding Outstanding Invoices | H, F, R | | | |

*Objections
relevancy....R   hearsay...H   other...O
authenticity..A   foundation..F

225

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2210 | | 3/11/99 E-mail Correspondence from Jona Raasch to Jim Lloyd regarding QualPro Training | | H | | | |
| 2211 | | 3/15/99 E-mail Correspondence from Steve Adkins to Jona Raasch and Joe Carmichael regarding Status | | H, F, R | | | |
| 2212 | | 3/15/99 E-mail Correspondence from Marcia Lampman to Joe Carmichael and Jona Raasch regarding Status | | H | | | |
| 2213 | | 3/16/99 E-mail Correspondence from Joe Carmichael to All NRC Associates regarding QualPro | | H | | | |
| 2214 | | 3/16/99 E-mail Correspondence from Kevin Horne regarding CAHPS Progress Etc. | | H, R | | | |
| 2215 | | 3/1~~7~~9/99 E-mail Correspondence from ~~Jona Raasch~~ *Mr. Carmichael* *H* ~~to Connie White regarding Copier Problems~~ | ✓ | H | ✓ | | 2602 |
| 2217 | | 3/21/99 E-mail Correspondence from Mike Hayes and Jona Raasch regarding Call | | H | | | |
| 2218 | | 3/23/99 E-mail Correspondence from Joe Carmichael to Steve Adkins regarding QualPro Production Support, Quickstrikes, etc. | | H | | | |
| 2222 | | 3/24/99 E-mail Correspondence from Kevin Horne to Scott Zunic regarding CAHPS Kaiser | | H, F, R | | | |
| 2223 | | 3/25/99 E-mail Correspondence from ~~Joe~~ *Jona Raasch* ~~Carmichael to Geoff Davis regarding QPro Projects~~ | ✓ | H, O | ✓ | | 2602 |
| 2224 | | 3/25/99 E-mail Correspondence from Jona Raasch to Regis Chasse regarding Volumes from 1997 | | H | | | |
| 2225 | | 3/26/99 E-mail Correspondence from Jona Raasch to Regis Chasse and Joe Carmichael regarding Volumes from 1997 | | H, F, R, O | | | |
| 2226 | | 3/30/99 E-mail Correspondence from Joe Carmichael to David Cooper regarding QPro Projects | | H, F, R, O | | | |
| 2227 | | 3/30/99 E-mail Correspondence from Steve Adkins to Jona Raasch and Joe Carmichael regarding Martin Harvey | | | | | |
| 2228 | | 4/1/99 E-mail Correspondence from Kevin Horne to DeeDee Novotny and Geoff Davis regarding CAHPS Priorities | | H | | | |

*Objections
relevancy . . . . R   hearsay . . . H   other...O
authenticity . . A   foundation . . F

225

| 2229 | | 4/1/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding Throughput Project Success Criteria | | H | | | |
| 2230 | | 4/8/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding Urgent Follow-Up | | H, F, R | | | |
| 2231 | | 4/9/99 E-mail Correspondence from Steve Adkins to Jona Raasch and Joe Carmichael regarding Corrected NRC Invoices | | H, F, R | | | |
| 2232 | | 4/13/99 E-mail Correspondence from Kevin Horne to Geoff Davis regarding CAHPS Postcards | | H, O | | | |
| 2233 | | 4/13/99 E-mail Correspondence from Jona Raasch to Dave Gilsdorf regarding Help Desk Process for QualPro | | H | | | |
| 2234 | | 4/14/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding SQL 7 PIR | | H | | | |
| 2235 | | 4/14/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding One Pager to Mike Hays | | H, F, R | | | |
| 2236 | | 4/15/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding CSC's | | H, F, R | | | |
| 2237 | | 4/19/99 E-mail Correspondence from Jona Raasch regarding SOW for Production Support | | H, F, R, O | | | |
| 2238 | | 4/19/99 E-mail Correspondence from Steve Adkins to Jona Raasch and Joe Carmichael regarding SOW for Production Support | | H, F, R, O | | | |
| 2239 | | 4/21/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding PIR Issue | | H, F, R, O | | | |
| 2240 | | 4/21/99 E-mail Correspondence from Jona Raasch to Joe Carmichael regarding PIR Issues | | H, F, R, O | | | |
| 2241 | | 4/22/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding PIR | | H, F, R | | | |
| 2242 | | 4/22/99 E-mail Correspondence from Jona Raasch to Connie White regarding CSC-Memo of Understanding | | H | | | |
| 2243 | | 4/22/99 E-mail Correspondence from Jona Raasch to Joe Carmichael regarding PIR | | H, F, R, O | | | |
| 2244 | | 4/29/99 E-mail Correspondence from Jona Raasch to Joe Carmichael and Dave Gilsdorf regarding PIR | | H, F, R | | | |

*Objections
relevancy . . . R   hearsay . . . H   other . . . O
authenticity . . A   foundation . . F

225

| | | | | | | |
|---|---|---|---|---|---|---|
| 2245 | | 5/5/99 E-mail Correspondence from Jona Raasch to Mike Hayes regarding FYI | H, R | | | |
| 2246 | | 5/9/99 E-mail Correspondence from Jona Raasch to Felix Gomez regarding HCMG Programming | H, R | | | |
| 2247 | | 5/10/99 E-mail Correspondence from Jona Raasch to Karen Rinaker FYI | H, F, R | | | |
| 2248 | | 5/13/99 E-mail Correspondence from Martin Harvey to Jona Raasch regarding Memo of Understanding | H, F, R | | | |
| 2249 | | 5/18/99 E-mail Correspondence from Jona Raasch to Shawn Wolfe regarding HFHS Surveys | H | | | |
| 2250 | | 5/25/99 E-mail Correspondence from Martin Harvey to Joe Carmichael regarding Warranty Changes | H, F, R | | | |
| 2251 | | 5/26/99 E-mail Correspondence from Kevin Horne to Columbus Account Directors regarding Update | H | | | |
| 2252 | | 6/4/99 E-mail Correspondence from Dan Emehiser regarding Quickstrike Acceptance Presentation | H, F, R | | | |
| 2253 | | 6/14/99 E-mail Correspondence from Joe Carmichael to Martin Harvey regarding Acceptance Words | H | | | |
| 2254 | | 7/31/99 E-mail Correspondence from Mike Pitney to Joe Carmichael regarding QualPro Training | H, F, R, O | | | |
| 2255 | | 8/2/99 E-mail Correspondence from Julie Hawkins to All NRC Associates regarding Business Analyst Update | H | | | |
| 2256 | | 1997 Calendar | | | | |
| 2257 | | 1998 Calendar | | | | |
| 2258 | | 1999 Calendar | | | | |
| 2259 | | 2000 Calendar | | | | |
| 2260 | | Report to National Research Corporation by Terrance E. Swanson, The Hogan Group | H, F, R | | | |
| 2261 | | The Hogan Group Invoices | | | | |
| 2262 2263 2264 2265 | | Information presently on website Document - Users Guide Curriculum vitae of Dr. Baldwin Invoices | ✓ ✓ ✓ | ✓ | 2-11-02 2-14-02 2-14-02 | |

*Objections
relevancy....R   hearsay...H   other...O
authenticity..A   foundation..F

225

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| CAP GEMINI AMERICA, INC.,<br>A New Jersey Corporation, | ) |
| | ) |
| | ) **DEFENDANT'S** |
| Plaintiff, | ) **LIST OF EXHIBITS** |
| v. | ) |
| | ) Case Number: 4:00 CV-283 |
| NATIONAL RESEARCH CORPORATION, | ) |
| A Wisconsin Corporation, | ) Court Reporter: David Francis |
| | ) |
| Defendant | ) |

Trial Date(s):

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 2 | ℓ | X | General Consulting Agreement - Phase 3 | ✓ | | ✓ | | 1-29-02 |
| 3 | ℓ | X | Statement of Work-Phase 3 | ✓ | | ✓ | | 1-29-02 |
| 4 | ℓ | X | Functional Specification-Phase 2 | ✓ | | ✓ | | 1-29-02 |
| 5A | ℓ | X | Addendum | ✓ | | ✓ | | 1-29-02 |
| 7 | ℓ | X | Project Quality Plan | ✓ | | ✓ | | 1-29-02 |
| 12 | ℓ | X | Statement of Work J975 | | | | | |
| 15 | ℓ | X | Client Acceptance Report | ✓ | | ✓ | | 1-29-02 |
| 44 | | X | Portion of Issue Log | | R, H, A | | | |
| 48 | | X | 11/15/99 Take Charge Statement | | | | | |
| 49 | ℓ | X | 2/23/98 Memo to System Manager Workshop Participants from Bogard | | | | | |
| 50 | | X | 2/22/98 Weekly Status Report | | R | | | |
| 51 | | X | 2/20/98 Take Charge Statement | | R, H | | | |
| 52 | | X | Business Risk Mitigation Worksheet | ✓ | R, H, 403 | ✓ | | 1/29/02 |
| 53 | | X | Technical Risk Mitigation Worksheet | ✓ | R, H, 403 | ✓ | | 1/29/02 |
| 54 | | X | NRC Triage Results | ✓ | R, H, 403 | ✓ | | 1/29/02 |
| 55 | ℓ | X | 3/20/98 Memo from Arntz | | R, H, A | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-1-

0278216.01  275

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 56 | | X | 3/17/98 Memo to Arntz and Beerman from Funk | ✓ | H, 403 | ✓ | | 1/29/02 |
| 57 | | X | 3/31/98 Allison's Hot List | | H, 403 | | | |
| 58 | | X | Dynamic Questionnaire System | | R, H, A | | | |
| 59 | | X | Handwritten Notes and Documents | | H | | | |
| 64 | | X | SAS Invoices Listing | | R, H, A | | | |
| 66 | | X | Item 1 - Hogan Group 1999 | | R, H, A | | | |
| 67 | | X | Item 2 - Hogan Group 2000 | | R, H, A | | | |
| 68 | | X | Item 3 - NRC Programmers 1999 | | R, H, A | | | |
| 69 | | X | Item 4 - NRC Programmers 2000 | | R, H, A | | | |
| 70 | | X | Item 5 - Cap Programmers | | R, H, A | | | |
| 71 | | X | Item 6 - QA Department Labor Cost 1999 | | R, H, A | | | |
| 72 | | X | Item 7 - QA Department Labor Cost 1/00 to 4/00 | | R, H, A | | | |
| 73 | | X | Item 8 - QA Department Labor Cost 5/00 to 8/00 | | R, H, A | | | |
| 74 | | X | Item 9 - Direct Administrative Cost for Programmers and QA 1999 | | R, H, A | | | |
| 75 | | X | Item 10 - Direct Administrative Cost for Programmers and QA 2000 | | R, H, A | | | |
| 76 | | X | Item 11 - Printing Cost | | R, H, A | | | |
| 77 | | X | Item 12 - Part Timer Labor Involved with the Re-testing | | R, H, A | | | |
| 78 | | X | Item 13 - Business Analysis Salary & Benefits 5/1/99 to 9/30/99 | | R, H, A | | | |
| 79 | | X | Item 17 - Business Analysis Salary & Benefits QualPro 10/1/99 to 9/3/00 | | R, H, A | | | |
| 80 | | X | Item 18 - Business Analysis Salary & Benefits QDS/Ideas 10/1/99 to 11/30/00 | | R, H, A | | | |
| 81 | | X | Item 14 - Kickoff Meeting | | R, H, A | | | |
| 82 | | X | Item 14 - Kickoff Meeting Corrected | | R, H, A | | | |
| 83 | | X | Item 15 - Jona Raasch | | R, H, A | | | |
| 84 | | X | Item 16 - Client Service | | R, H, A | | | |
| 85 | | X | Item 19 - Triple-I Consulting | | R, H, A | | | |
| 90 | ρ | X | 1/13/99 Statement of Work | | | | | |
| 91 | ρ | X | 1/13/99 Subcontract Agreement | ✓ | | ✓ | | 1-31-02 |
| 92 | | X | 10/27/99 Letter to Emehiser from Pirbhai | ✓ | H | ✓ | | 1/30/02 |
| 93 | | X | 9/22/99 Letter to Chris St. Peter from Lloyd | | H, 403 | | | |
| 97 | ρ | X | 11/19/99 Agreement with NRC | ✓ | H | ✓ | | 8-7-02 |
| 98 | ρ | X | 11/99 User Manual | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-2-

0278216.01   225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 99 | | X | 12/99 Systems Administration Manual | | | | | |
| 101 | | X | 12/29/98 Letter with attachment to Major from Stuedemann | ✓ | | ✓ | | 1-31-02 |
| 102 | | X | QualPro Start and Projected end dates | | R, H, A | | | |
| 103 | | X | 4/5/99 E-mail correspondence from Pirbhai | ✓ | | w/zahazawa | | 1-31-02 |
| 106 | | X | 4/23/99 Letter to Dooley from Pirbhai | ✓ | | ✓ | | 1-31-02 |
| 107 | | X | 11/16/99 E-mail correspondence from Pirbhai | ✓ | R, H | ✓ | | 1-31-02 |
| 108 | | X | 8/4/99 E-mail correspondence from Major | ✓ | R, H, 403 | ✓ | | 1-31-02 |
| 109 | | X | 10/11/99 E-mail correspondence from Major | | R, H, 403 | | | |
| 110 | | X | 11/1/99 Letter to Ladurini from Stanburg | ✓ | R, H, 403, 408 | | ✓ | 1/30/02 |
| 111 | | X | 1/26/99 Status Report | | R, H | | | |
| 112 | | X | 11/23/99 Issue List | | R, H, A | | | |
| 113 | | X | 9/22/99 Project Status Meeting | | R, H, A | | | |
| 114 | | X | 2/23/99 E-mail correspondence from Drafta | | R, H, A | | | |
| 115 | | X | 11/3/99 E-mail correspondence from Pirbhai | | R, H, A | | | |
| 116 | | X | 11/9/99 E-mail correspondence from Ritzema | | R, H, A | | | |
| 118 | | X | Functional Specifications | | | | | |
| 119 | | X | QualPro Design Description | | A, Incomplete | | | |
| 120 | | X | QualPro Database Review | | | | | |
| 121 | | X | Task Assignment Chart | | R, H, A | | | |
| 122 | | X | Task Start and Finish Date Chart | | R, H, A | | | |
| 123 | | X | 3/8/99 Project Status Report | | R, H, A | | | |
| 124 | | X | System Level Roll-up Report | | R, H, A | | | |
| 125 | | X | 6/11/99 Outstanding Issues | | R, H, A | | | |
| 126 | | X | Issues/Resolutions Chart | | R, H, A | | | |
| 127 | | X | Outstanding Issues Resolution | | R, H, A | | | |
| 130 | | X | 12/9/97 Dynamic Questionnaire Project | ✓ | R, H, C, 403 | ✓ | | 1-31-02 |
| 131 | | X | 11/18/97 Risk Assessment Report | | R, H, 403 | | | |
| 132 | | X | 7/22/98 E-mail correspondence from Grandfield | | R, H, 403 | | | |
| 133 | | X | 5/25/98 E-mail correspondence from Grandfield | | R, H, 403 | | | |
| 134 | | X | 1/18/98 Opportunity Assessment | | R, H, C, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-3-

0278216.01  225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 135 | | X | PERFORM 9.1 - List of Deliverables | | R, H | | • | |
| 136 | ℓ | X | System Requirements Criteria | ✓ | R, H | ✓ | | 1-31-02 |
| 137 | ℓ | X | Data Warehouse Design and Workplan | ✓ | R, H | ✓ | | 1-31-02 |
| 138 | ℓ | X | 2/5/99 E-mail correspondence with attachment from Major | ✓ | R, H, 403 | ✓ | | 1-31-02 |
| 139 | | X | 6/16/99 E-mail correspondence with attachment from Major | | R, H | | | |
| 140 | ℓ | X | Business Requirements Definition | ✓ | R, H | ✓ | | 1-31-02 |
| 141 | | X | Data Warehouse Load Functional Design Summary | ✓ | R, H, A, 1002 | ✓ | | 1-31-02 |
| 142 | | X | 7/14/99 E-mail correspondence from Gajre | | R, H, A | | | |
| 143 | ℓ | X | Data Warehouse Logical Design | | | | | |
| 144 | ℓ | X | Facsimile with attachment from Gajre | | | | | |
| 145 | | X | Action Plan Processing Functional Specification | | A, 1002 | | | |
| 146 | | X | Action Plan Templates & Components | | A, 1002 | | | |
| 147 | | X | 10/22/98 APP Functional Specifications Rewrite | | A, 1002 | | | |
| 148 | | X | Deliverables in the Statement of Work | | A, 1002 | | | |
| 149 | | X | Sign-Off Certificate | | R, 403 | | | |
| 150 | | X | QDS Testing Strategy | ✓ | A, 1002 | ✓ | | 1-31-02 |
| 151 | ℓ | X | 3/16/99 E-mail correspondence from Gajre | | | | | |
| 152 | ℓ | X | 3/17/99 E-mail correspondence with attachment from Gajre | | | | | |
| 153 | ℓ | X | 3/23/99 E-mail correspondence from Gajre | ✓ | | ✓ | | 2-7-02 |
| 154 | ℓ | X | 3/25/99 E-mail correspondence from Gajre | | | | | |
| 155 | ℓ | X | 3/25/99 E-mail correspondence from Gajre | ✓ | | ✓ | | 2-7-02 |
| 156 | | X | 3/29/99 E-mail correspondence with attachment from Gajre | ✓ | R, H, A | ✓ | | 1-31-02 |
| 157 | | X | 4/27/99 E-mail correspondence from Gajre | | R, H, A | | | |
| 158 | | X | 6/22/99 E-mail correspondence with attachment from Guderian | | R, H | | | |
| 159 | | X | 9/13/99 E-mail correspondence from Gajre | ✓ | R, H | ✓ | | 1-31-02 |
| 160 | | X | 9/20/99 E-mail correspondence | | R, H, A | | | |
| 161 | | X | NRC PDF Engine Analysis | ✓ | H, 403 | | ✓ | 2-13-02 |
| 162 | | X | 3/11/00 E-mail correspondence with attachment | | H, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

0278216.01   225

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 163 | | X | 5/9/00 E-mail correspondence with attachment from Smidberg | | H, 403 | | | |
| 164 | | X | 11/9/98 E-mail correspondence and attachment between Major and Gajre | | R, H, A, 403 | | | |
| 165 | | X | 2/2/99 E-mail correspondence from Vansteenburg | | | | | |
| 166 | | X | 2/24/99 E-mail correspondence from Major | | | | | |
| 167 | | X | 4/9/99 E-mail correspondence with attachment from Guiderian | | R, 403 | | | |
| 168 | | X | 4/20/99 E-mail correspondence from Gajre | | | | | |
| 169 | | X | 4/23/99 E-mail correspondence between Chasse and Guiderian | | | | | |
| 171 | | X | 6/12/98 E-mail correspondence between Cap Gemini from Adkins | | R, H, 403 | | | |
| 172 | | X | QualPro Delivery System-Phase I Business Requirements Definition | | R, H, 403 | | | |
| 173 | | X | Engagement Manager Assignment 7/3/98 | | R, H, 403 | | | |
| 174 | | X | 498-0001 Sign Off Certificate | ✓ | | ✓ | | 1-29-02 |
| 175 | | X | Wrap-up Transmittal 8/20/98 | | R, H, 403 | | | |
| 176 | | X | QDS Phase II Proposal / QualPro Delivery System Detailed Functional and Technical Design Phase II | ✓ | R, H, 403 | ✓ | | 2-7-02 |
| 177 | | X | 1/26/99 E-mail correspondence | | R, H, 403 | | | |
| 178 | | X | Technical Risk Mitigation Worksheet 8/14/98 | | R, H, 403 | | | |
| 179 | | X | Business Risk Mitigation Worksheet 8/14/98 | | R, H, 403 | | | |
| 180 | | X | Phase III Engagement Manager Assignment 12/15/98 | | R, H, 403 | | | |
| 181 | | X | Business Risk Mitigation Worksheet (498-0003) | | R, H, 403 | | | |
| 182 | | X | 9/30/98 QDS Process Flow-Brown Paper Minutes | | | | | |
| 183 | | X | 10/1/98 Status Meeting Minutes regarding NRC QDS Design Meeting | | | | | |
| 184 | | X | 1/11/99 Meeting Agenda | | | | | |
| 185 | | X | 1/27/99 Meeting Minutes regarding Outline Nature of Comment Processing and Define Path Forward | | | | | |
| 186 | | X | 1/27/99 Meeting Minutes regarding QDS Phase III, Conversion Project, CATI Integration and Comment Processing | | | | | |
| 187 | | X | 2/3/99 Meeting Minutes | | | | | |
| 188 | | X | 2/10/99 Meeting Minutes | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-5-

0278216.01   225

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 189 | ℓ | X | Trilogy Meeting Notes 3/22/99 | | | | | |
| 190 | ℓ | X | 4/7/99 Implementation Meeting Minutes | | | | | |
| 191 | | X | QDS-Trilogy-SAS Web Technology Meeting Discussion Notes | | R, H, A | | | |
| 192 | | X | Trilogy Meeting Notes 4/23/99 | | R, H, A | | | |
| 193 | | X | 8/19/99 Conference Call with SAS Minutes | | R, H, A | | | |
| 194 | ℓ | X | 8/27/99 Web Deployment of IDEAS Meeting Minutes | ✓ | | ✓ | | 1-3+02 |
| 195 | ℓ | X | 9/22/99 IDEAS Project Status Meeting Minutes | ✓ | | ✓ | | 2-7-02 |
| 196 | | X | Weighting Meeting Notes From 3/18/99 | | R, H, A | | | |
| 197 | ℓ | X | 5/17/99 Normative Data Conversion Meeting Minutes | | | | | |
| 198 | ℓ | X | 7/22/99 Historical Data Conversion & Parallel Testing Meeting Minutes | | | | | |
| 199 | ℓ | X | 12/18/98 E-mail correspondence | | | | | |
| 200 | | X | 4/30/99 E-mail correspondence | | R, H, A | | | |
| 203 | | X | 8/25/99 E-mail correspondence and attachments | | R, H, A | | | |
| 204 | | X | 9/21/99 E-mail correspondence | | R, H, A | | | |
| 205 | ℓ | X | 2/3/99 E-mail correspondence | | | | | |
| 206 | | X | Weekly Status Reports | | R, H, 403 | | | |
| 207 | | X | QualPro/QDS Rollout Master Plan | | R, H, A | | | |
| 208 | | X | NRC QualPro Delivery System Phase III Data Warehouse Build and Test | | R, H, A, 403 | | | |
| 209 | | X | Project Phases | | R, H, A, 403 | | | |
| 210 | | X | 3/15/99 QDS Phase III DW Workplan and Schedule | | R, H, A, 403 | | | |
| 211 | | X | 7/29/99 QDS Phase III Summary | | R, H, A, 403 | | | |
| 212 | | X | 1/5/99 E-mail correspondence | | R, H, A, 403 | | | |
| 213 | | X | 2/17/99 E-mail correspondence | | R, H, 403 | | | |
| 214 | | X | 12/4/98 E-mail correspondence | | R, H, 403 | | | |
| 215 | | X | 2/23/99 E-mail correspondence | | R, H, 403 | | | |
| 216 | | X | 4/12/99 E-mail correspondence | | R, 403 | | | |
| 217 | | X | 4/12/99 E-mail correspondence from Palmisano to Major | | R, 403 | | | |
| 218 | | X | 4/9/99 E-mail correspondence | | R, 403 | | | |
| 219 | | X | Question and Answer Assessment | ✓ | R, H, F, A, 403 | ✓ | | 1/29/02 |
| 220 | | X | 3/22/99 E-mail correspondence from Steve Adkins | | R, H | | | |
| 221 | | X | NRC Issues | | R, H, A, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)
-6-
0278216.01

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 222 | | X | 6/8/98 QualPro Work Plan | | R, H | | | |
| 223 | | X | 6/8/98 QualPro Milestone Plan | | R, H | | | |
| 225 | ( | X | 7/20/98 Project Impact Report | ✓ | R | ✓ | | 1-29-02 |
| 226 | ( | X | 7/21/98 Project Impact Report | ✓ | R | ✓ | | 1-29-02 |
| 227 | | X | 7/27/01 Dynamic Quest. Log | | R | | | |
| 228 | ( | X | Server Recommendations for QPS | | | | | |
| 229 | ( | X | 3/25/98 Meeting Minutes-External Technical Architecture Review | | R | | | |
| 230 | | X | Take-Charge Statements | | R, H, 403 | | | |
| 232 | ( | X | 10/27/98 e-mail from Adkins to Gilsdorf et. al. | | R, H | | | |
| 234 | | X | 10/19/98 E-mail correspondence from Matthew Todd | | R, H | | | |
| 236 | | X | 12/1/98 E-mail correspondence from Steve Adkins | | R, H | | | |
| 237 | ( | X | Testing Plan for QPS | ✓ | | ✓ | | 1-29-02 |
| 238 | ( | X | Project Quality Plan-Version 2.0 | ✓ | | ✓ | | 1-29-02 |
| 239 | ( | X | Project Impact Report-496-0002 | ✓ | R | ✓ | | 1-29-02 |
| 248 | ( | X | 11/13/97 Engagement Letter to Dan Bernard from Currin and Dooley | ✓ | | ✓ | | 1-29-02 |
| 249 | | X | E-mail correspondence with attached estimating | | R, H, 403 | | | |
| 250 | ( | X | 2/2/98 Engagement Letter to Jona Raasch from Dooley | ✓ | | ✓ | | 1-29-02 |
| 251 | ( | X | Staffing Statement of Work J975 | ✓ | | ✓ | | 2-1-02 |
| 252 | ( | X | 4/23/99 letter to Dooley from Pirbhai | | | | | |
| 253 | ( | X | Subcontract Agreement | | | | | |
| 254 | | X | 4/22/99 E-mail correspondence | | R, H | | | |
| 257 | ( | X | E-mail correspondence attaching a draft of Projections of QualPro Throughout and Capacity; E-mail correspondence attaching portions of above | ✓ | | ✓ | | 1-29-02 |
| 258 | | X | 1/30/98 Memo from Dooley | | R, H, 403 | | | |
| 259 | | X | Wrap-Up Transmittal | | R, H, 403 | | | |
| 260 | ( | X | 9/18/98 Weekly Status Report | ✓ | | ✓ | | 1-29-02 |
| 261 | ( | X | Project Impact Report 497-0003 | | R | | | |
| 262 | ( | X | Staffing Statement of Work J975 | | | | | |
| 263 | ( | X | 12/7/98 Changes to SSOW J975 | ✓ | | ✓ | | 1-29-02 |
| 264 | ( | X | Project Impact Report 497-0003 | | R | | | |
| 265 | | X | 10/29/98 E-mail correspondence from Lampman | | R, 403 | | | |
| 266 | | X | 10/30/98 E-mail correspondence from Adkins | | R, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-7-

0278216.01

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 267 | | X | 11/12/98 E-mail correspondence from Lampman | | | | | |
| 268 | | X | 12/31/98 E-mail correspondence from Todd | | R, H | | | |
| 269 | | X | 8/21/98 E-mail correspondence from Todd | | R, H | | | |
| 270 | | X | Engagement Manager Assignment | | R, H, 403 | | | |
| 271 | | X | Project Impact Report 497-0004 | | R, 403 | | | |
| 272 | | X | Business Risk Mitigation Worksheet | | R, H, 403 | | | |
| 273 | | X | QDS Kick-Off Meeting Minutes for QDS | | R | | | |
| 274 | | X | Engagement Manager Assignment | ✓ | R, H, 403 | ✓ | | 1-31-02 |
| 275 | | X | 8/13/98 E-mail correspondence from Adkins | | R, H | | | |
| 276 | | X | Hand Written note and Engagement Manager Assignment | ✓ | R, H, 403 | ✓ | | 1-31-02 |
| 277 | | X | PQP Review Checklist | | R, H, 403 | | | |
| 278 | | X | 1/28/99 E-mail correspondence from Todd with attached Weekly Status Report | | | | | |
| 279 | | X | Engagement Launch Checklist 498-0003 | | R, H, 403 | | | |
| 280 | | X | 12/31/98 E-mail correspondence from Todd regarding QDS | | R, H, 403 | | | |
| 281 | | X | 8/18/98 E-mail correspondence from Adkins | | R, H | | | |
| 282 | | X | 12/31/98 E-mail correspondence from Todd regarding Trilogy Proposal | | R, H | | | |
| 283 | | X | 12/31/98 E-mail correspondence from Don Ryan regarding QDS | | R, H | | | |
| 284 | | X | 1/11/99 E-mail correspondence from Todd regarding a PIR | | R, H | | | |
| 285 | | X | 1/12/99 E-mail correspondence from Todd regarding meeting | | R, H | | | |
| 286 | | X | 1/19/99 E-mail correspondence from Todd regarding QualPro PIR | | R, H | | | |
| 287 | | X | Bi-Weekly Status Reports | | | | | |
| 318 | | X | 9/1/98 E-mail Correspondence from Gilsdorf | | | | | |
| 322 | | X | 6/12/98 E-mail Correspondence from Steve Adkins | | R, H | | | |
| 323 | | X | 7/30/98 E-mail Correspondence from Steve Adkins | | | | | |
| 324 | | X | 7/28/98 E-mail Correspondence from Steve Adkins | | | | | |
| 325 | | X | 4/27/98 E-mail Correspondence from Steve Adkins | | R, H, 403 | | | |
| 326 | | X | 5/7/98 Status Meeting Minutes | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-8-

0278216.01

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 327 | | X | 3/28/98 Individual Status Report for Greg Bogard | | R, H, 403 | | | |
| 328 | | X | 8/6/1999 E-mail Correspondence from Julie Hawkins | | R, H, 403 | | | |
| 329 | | X | Defects Log | | R, H, A | | | |
| 331 | | X | 12/23/99 E-mail Correspondence from Lloyd to Carmichael with attached IDEAS Must Haves | | R, H, A, 403 | | | |
| 334 | ℓ | X | 4/26/99 E-mail Correspondence from Harvey to Robinson and Raasch regarding Technical Support Requests | | R, H | | | |
| 336 | ℓ | X | 2/23/99 E-mail Correspondence from Robinson to Carmichael regarding NRC11 Memory Error | | R, H | | | |
| 338 | ℓ | X | 3/4/99 E-mail Correspondence from Robinson to Spear regarding NRC11 Executive Summary | | | | | |
| 343 | ℓ | X | 5/6/99 E-mail Correspondence from Robinson to Forsythe regarding Testing Needs | | R, H | | | |
| 344 | ℓ | X | 5/26/99 E-mail Correspondence from Harvey regarding Meeting | | | | | |
| 348 | ℓ | X | 6/26/99 E-mail Correspondence from Lloyd to All NRC Associates regarding Update from the Business Analysts | | R, H | | | |
| 349 | ℓ | X | 7/2/99 E-mail Correspondence from Wonn to All NRC Associates regarding Business Analyst Update | | R, H | | | |
| 352 | ℓ | X | 9/1/98 E-mail correspondence from Gilsdorf to Carmichael regarding Outstanding Issues | ✓ | | ✓ | | 2402 |
| 355 | ℓ | X | 9/2/98 E-mail Correspondence from Carmichael to Pitney regarding QualPro Comments | | | | | |
| 356 | ℓ | X | 9/8/98 E-mail correspondence from Gilsdorf to Archuleta regarding Fixes yet to be Rolled Out in FormLayout.exe | | | | | |
| 358 | ℓ | X | 9/8/98 E-mail correspondence from Pitney regarding QualPro Module Updates | | | | | |
| 377 | | X | 3/23/99 E-mail correspondence from Carnley to Adkins and Chasse regarding Technical Architecture Documents-Scalability Plan | | R, H, 403 | | | |
| 378 | ℓ | X | NRC QualPro Conceptual Architecture | | R, H | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

0278216.01

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 380 | | X | 12/29/98 E-mail correspondence from Adkins regarding System Performance Review | | R, H, A, 403 | | | |
| 381 | | X | 2/20/98 Take-Charge Statement | | R, H, 403 | | | |
| 382 | | X | 3/17/98 Project Review Checklist | | R, H, 403 | | | |
| 383 | | X | 12/18/98 E-mail correspondence from Lampman to Raasch regarding QualPro Requests | | | | | |
| 385 | | X | 12/1/98 E-mail correspondence from Adkins to Raasch and Carmichael regarding Scalability Planning Draft | | R, H | | | |
| 387 | | X | Engagement Manager Assignment 497-0004 | | R, H, 403 | | | |
| 388 | ℓ | X | NRC QualPro Conversion Engagement Kick Off Meeting (Draft Ver. 1.0) | ✓ | A | ✓ | | 2-1-02 |
| 389 | ℓ | X | 11/3/98 Meeting Minutes Memo from Lampman | ✓ | | ✓ | | 2-1-02 |
| 390 | ℓ | X | Project Impact Report NRC501 990413-001 | ✓ | | ✓ | | 2-1-02 |
| 392 | | X | 4/14/99 E-mail correspondence from Harvey to Robinson, Raasch, and Carmichael regarding Help Desk Process for QualPro | | | | | |
| 394 | | X | 4/23/99 E-mail correspondence from Harvey regarding QualPro Commitment | ✓ | | ✓ | | 2-1-02 |
| 395 | | X | 4/29/99 Robustness Issues.doc | | R, H, A | | | |
| 396 | | X | 4/28/99 E-mail correspondence from Harvey regarding an update | ✓ | R, H, A | ✓ | | 2-1-02 |
| 397 | | X | 6/11/99 Client Acceptance Report for 500-0001 (Quickstrike) | | H, A | | | |
| 398 | ℓ | X | 54/12/99 Meeting Minutes regarding QualPro Throughput Critical Success Criteria | | | | | |
| 399 | | X | 7/2/99 Workup and Tracking | | R, H, 403 | | | |
| 400 | ℓ | X | 5/6/99 E-mail correspondence from Harvey attaching the Critical Success Criteria | | R, H, A | | | |
| 401 | | X | 4/22/99 E-Mail correspondence from Adkins to Harroff, Joshi, Major, and Harvey regarding issues | | R, H, A | | | |
| 402 | ℓ | X | 3/16/99 Status Meeting Minutes | | | | | |
| 403 | | X | Discussion Agenda PowerPoint Presentation | ✓ | R, H, 403 | ✓ | | 1/29/02 |
| 404 | ℓ | X | 6/11/99 Client Acceptance Report for 500-0002 (QuickStrike) | | | | | |
| 441 | ℓ | X | 8/02/99 Client Acceptance Report | | R, H, A | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-10-

0278216.01    -725

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 442 ° | | X | 8/02/99 Client Acceptance Report | ✓ | R, H, A | ✓ | | 1-29-02 |
| 443 ° | | X | 9/22/99 e-mail from Joshi to Carmichael | ✓ | | ✓ | | 1-29-02 |
| 444 | | X | 2/14/99 e-mail from Adkins to Major, Chasse and Vansteenburg | ✓ | R, H, A | ✓ | | 1-31-02 |
| 445 | | X | 3/22/99 e-mail from Kipe to Chasse | | R, H, A | | | |
| 446 | | X | 3/18/98 - List of NRC Issues/Problems | | R, H, A, 403 | | | |
| 447 | | X | 4/19/99 e-mail from Joshi to Sanjeev, Meister and Malhotra | | R, H, A, 403 | | | |
| 448 | | X | 4/20/99 e-mail from Joshi to Cruz, Chasse, et. al. | | R, H, A, 403 | | | |
| 449 ° | | X | Project Impact Report NRC501 990427-001 | | | | | |
| 450 ' | | X | 5/4/99 e-mail from Joshi to Braun | | R, H, 403 | | | |
| 451 | | X | 5/21/99 e-mail from Joshi to Chasse | | R, H, 403 | | | |
| 452 | | X | 5/4/99 e-mail from Joshi to Major | | R, H, 403 | | | |
| 453 | | X | 6/16/99 e-mail from Chasse to Gajre | | R, H, 403 | | | |
| 454 ° | | X | 6/10/99 e-mail from Joshi to Peasley | | | | | |
| 455 | | X | 6/17/99 e-mail from Joshi to Major | | | | | |
| 456 ° | | X | 8/10/99 e-mail from Joshi to Carmichael | | R, H, A | | | |
| 457 | | X | 9/8/99 e-mail from Major to Pirbhai | ✓ | | ✓ | | 2-7-02 |
| 458 ° | | X | 9/14/99 e-mail from Joshi to Hawkins | | | | | |
| 459 ° | | X | 9/22/99 e-mail from Joshi to Archuleta, Vansteenburg, Wagner, Needham, Joshi and Chasse | | | | | |
| 460 | | X | 9/27/99 e-mail from Gajre to Major | ✓ | R, H, 403 | ✓ | | 2-7-02 |
| 461 ° | | X | 9/29/99 e-mail from Joshi to Major | | R, H, A | | | |
| 462 ° | | X | 9/29/99 e-mail from Major to Dooley | | | | | |
| 466 | | X | 4/21/99 e-mail from Beerman to Adkins | | R, H, A, 403 | | | |
| 467 ° | | X | 3/25/98 Meeting Minutes-External Technical Architecture Review | | R, H, 403 | | | |
| 469 | | X | Motion for Leave to Substitute Original Affidavit of J. Daniel Emehiser, Instanter | | R, 403 | | | |
| 470 ° | | X | 6/2/99 e-mail from Harvey to "dane" | | R, H, 403 | | | |
| 471 ° | | X | 9/16/99 e-mail from Joshi to Carmichael | | | | | |
| 472 ° | | X | 9/22/99 e-mail from Joshi to Carmichael | | | | | |
| 1000 ° | | X | Logical Data Model | | | | | |
| 1001 ° | | X | SAS System Requirements Specifications Web Action Plan - Phase II | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-11-

0278216.01   225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1002 | | X | 3/22/00 E-mail correspondence from Rubb to Sylvan and Iverson | | R, H, 403 | | | |
| 1003 | | X | 3/27/00 E-mail correspondence from Rubb to Vaughan | | R, H, 403 | | | |
| 1004 | | X | 3/31/00 E-mail correspondence from Rubb to Sylvan and Iverson | | R, H, 403 | | | |
| 1012 | | X | NRC Call Report 9/00 | | R, H, 403 | | | |
| 1013 | | X | NRC Call Report 10/00 | | R, H, 403 | | | |
| 1018 | | X | 10/26/99 E-mail correspondence from Sylvan regarding NRC Design Kickoff - Agenda | ✓ | R, H, 403 | ✓ | | 2-07-02 |
| 1019 | | X | NRC Call Report 10/100 | | R, H, 403 | | | |
| 1020 | | X | 2/14/00 E-mail correspondence from Sylvan regarding Action Items Attaching System Administrator's Manual Web Action Plan - Phase I | | R, H, 403 | | | |
| 1021 | | X | 3/2/00 E-mail correspondence from Sylvan regarding final hierarchy fix | | R, H, 403 | | | |
| 1022 | | X | 12/7/99 E-mail correspondence from Bryan regarding Activities at NRC | | R, H, 403 | | | |
| 1023 | | X | 1/25/00 E-mail correspondence from Lloyd regarding SAS software | | R, H, 403 | | | |
| 1024 | | X | 4/28/00 E-mail correspondence from Iverson to Don Stavneak regarding Dataload | | R, H, 403 | | | |
| 1025 | | X | 4/28/00 E-mail correspondence from Iverson regarding dataload.sas log errors | | R, H, 403 | | | |
| 1026 | | X | 4/28/00 E-mail correspondence from Rubb to Iverson and Sylvan regarding NRC/VB | | R, H, 403 | | | |
| 1027 | | X | 5/5/00 E-mail correspondence from Iverson to Don Stavneak regarding error messages in Dataload.sas | | R, H, 403 | | | |
| 1028 | | X | 5/9/00 E-mail correspondence from Sylvan regarding Call Report for WAP Phase II attaching Call Report | | R, H, 403 | | | |
| 1029 | | X | 5/10/00 E-mail correspondence from Shusterman regarding NRC on-site | | R, H, 403 | | | |
| 1030 | | X | 5/11/00 E-mail correspondence from Sylvan to Smidberg regarding IDEAS call | | R, H, 403 | | | |
| 1031 | | X | 5/11/00 E-mail correspondence from Vaughan regarding Final minutes for Internal Conference Call 5/10/00 | | R, H, 403 | | | |
| 1032 | | X | 5/17/00 E-mail correspondence from Holay to Carmichael to update on dataload.sas | | R, H, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-12-

0278216.01   225

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1033 | | X | 5/22/00 E-mail correspondence from Holay to Iverson regarding dataload.sas | | R, H, 403 | | | |
| 1034 | | X | 5/25/00 SAS Change Request From Identification | ✓ | R, H, 403 | ✓ | | 2-13-02 |
| 1035 | | X | 7/3/01 Summary Status Report for Web Action Plan Builder Development (Phase II) | ✓ | R, H, 403 | ✓ | | 2-13-02 |
| 1036 | | X | Facsimile to Mark Hough from Iverson attaching handwritten notes regarding Kickoff meeting of NRC Phase II | | R, H, 403 | | | |
| 1037 | | X | Trip Report from 10/27 re use of SAS | | R, H, 403 | | | |
| 1040 | | X | E-mail from Major to Carmichael re Some revisions to Functional Specs | ✓ | | ✓ | | 1-31-02 |
| 1043 | | X | E-mail from Homyak to Carmichael et al. re SAS design document and estimation | | | | | |
| 1044 | | X | QualPro Delivery System Design Descriptions | ✓ | | ✓ | | 1-3-02 |
| 1046 | | X | E-mail from Becker to Homyak et al re NRC Cap Gemini Baseline | | R, H, 403 | | | |
| 1047 | | X | E-mail from Homyak to Wilkerson re First draft of meeting notes from Scope meetings this week | | R, H, 403 | | | |
| 1048 | | X | E-mail from Adkins to Homyak re SAS Status Update | | | | | |
| 1049 | | X | E-mail from Major to Homyak re Workplan Sample.xls | | | | | |
| 1050 | | X | E-mail from Major to Homyak and Johnson re Questions on final deliverables | ✓ | R, H, 403 | ✓ | | 1-3-02 |
| 1051 | | X | E-mail from Homyak to Major and Johnson re Questions on Final Deliverables | ✓ | R, H, 403 | ✓ | | 1-3-02 |
| 1052 | | X | E-mail from Robbins to Ho re IDEAS Application Modules | | R, H, A, 403 | | | |
| 1053 | | X | 11/4/99 e-mail from Sylvan to Johnson, Nelson, Becker, Moore and Kendal | | R, H, 403 | | | |
| 1054 | | X | 8/23/99 e-mail from Becker to Johnson | | R, H, 403 | | | |
| 1055 | | X | E-mail from Johnson to Becker, Nelson and Sylvan | | | | | |
| 1056 | | X | 9/1/99 e-mail from Gajre to Nelson | | | | | |
| 1057 | | X | 3/21/01 e-mail from Becker to Wilkerson | | R, H, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-13-

0278216.01 . . . . . . 005

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1058 | | X | 11/5/99 e-mail from Sylvan to Shusterman and Carmichael | | R, H, 403 | | | |
| 1059 | | X | 12/13/99 e-mail from Lloyd to Sylvan | | R, H, 403 | | | |
| 1060 | | X | 12/13/99 e-mail from Nelson to Carmichael | | R, H, 403 | | | |
| 1061 | | X | 12/20/99 e-mail Sylvan to Lloyd | | R, H, 403 | | | |
| 1062 | | X | E-mail from Sylvan to Becker, Nelson et al. re NRC WAP Status | | R, H, 403 | | | |
| 1066 | | X | E-mail from Carmichael to Gilsdorf, Stavneak, et al. re Minutes of Phase II Kickoff Meeting, Lincoln, NE, 6-8 March 2000 | | R, H, 403 | | | |
| 1067 | | X | E-mail from Vaughan to Ballard, Iverson, et al. re FINAL minutes of internal conference call, 15 March 2000 | | R, H, 403 | | | |
| 1068 | | X | E-mail from Vaughan to Ballard, Iverson, et al. re FINAL Minutes of internal conference call, 3 April 2000 | | R, H, 403 | | | |
| 1069 | | X | E-mail from Vaughan to Ballard, Iverson, et al. re FINAL Minutes for Internal Conference Call, 3 May 2000 | | R, H, 403 | | | |
| 1070 | | X | E-mail from Sylvan to Wilkerson, Iverson, et al. re Business and Technical Milestone with NRC | | R, H, 403 | | | |
| 1071 | | X | E-mail from Vaughan to Ballard, Iverson, et al. re FINAL Minutes of Internal Conference Call, 31 May 2000 | | R, H, 403 | | | |
| 1075 | | X | 9/5/00 SAS Web Action Plan-Phase II | | | | | |
| 1076 | | X | 9/5/00 SAS Web Action Plan-Phase II Appendix A | | | | | |
| 1077 | | X | 9/5/00 SAS Web Action Plan-Phase II Appendix B | | | | | |
| 1079 | | X | 6/26/01 SAS Web Action Plan Phase II | | | | | |
| 1080 | | X | 6/26/01 SAS Action Plan Builder Component | | | | | |
| 1081 | | X | 6/28/01 SAS Web Action Plan Builder Phase II Part II APB Interactive | | | | | |
| 1082 | | X | 7/19/01 SAS Web Action Plan Builder Phase II Part IV PFM Administrator Application | | | | | |
| 1083 | | X | 8/24/01 SAS Web Action Plan Builder Phase II Part I Data Process | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-14-

0278216.01

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1084 ℓ | | X | 9/12/01 SAS Web Action Plan Builder Phase II Part III AP Generate | | | | | |
| 1085 ℓ | | X | SAS Professional Services Agreement Number S0820 | | | | | |
| 1086 ℓ | | X | SAS Services Supplement No. 1 Consulting | | | | | |
| 1087 ℓ | | X | SAS Services Supplement No. 2 Consulting | | | | | |
| 1088 | | X | SAS Services Supplement No. 3 Consulting | | R, H, 403 | | | |
| 1089 | | X | SAS Services Supplement No. 4 Consulting | | R, H, 403 | | | |
| 1090 | | X | SAS Services Supplement No. 5 Consulting | | R, H, 403 | | | |
| 1091 | | X | SAS Services Supplement No. 6 Consulting | | R, H, 403 | | | |
| 1092 | | X | SAS Amendment Number 1 to Services Supplement Number 6 | | R, H, 403 | | | |
| 1093 | | X | SAS Services Supplement No. 7 Consulting | | R, H, 403 | | | |
| 1094 | | X | SAS Services Supplement Number 9 Consulting | | R, H, 403 | | | |
| 1095 | | X | SAS Amendment Number 1 to Services Supplement to Number 9 | | R, H, 403 | | | |
| 1096 | | X | 5/3/01 Letter to Carmichael from Shusterman | | R, H, 403 | | | |
| 1097 | | X | SAS Services Supplement Number 11 Consulting | | R, H, 403 | | | |
| 1098 | | X | SAS Amendment Number 1 to Services Supplement Number 11 | | R, H, 403 | | | |
| 1099 | | X | Change Request Form Identification No. 001 | | R, H, 403 | | | |
| 1100 | | X | Change Request Form Identification No. 002 | | R, H, 403 | | | |
| 1101 | | X | Change Request Form Identification No. 003 | | R, H, 403 | | | |
| 1102 | | X | Change Request Form Identification No. 004 | | R, H, 403 | | | |
| 1103 | | X | Change Request Form Identification No. 005 | | R, H, 403 | | | |
| 1104 | | X | Change Request Form Identification No. 007 | | R, H, 403 | | | |
| 1105 | | X | SAS Services Supplement Number 8 Consulting | | R, H, 403 | | | |
| 1106 | | X | SAS Services Supplement Number 12 Consulting | | R, H, 403 | | | |
| 1107 ℓ | | X | 9/22/00 SAS Web Action Plan Phase II | ✔ | | ✔ | | 2-14-02 |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-15-

0278216.01   225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1108 | | X | 9/25/00 SAS Appendix A; Revised SRS Action Plan Builder Component | ✓ | | ✓ | | 2-14-02 |
| 1109 | | X | 7/20/01 SAS System Administrators Manual | ✓ | | ✓ | | 2-14-02 |
| 1110 | | X | 7/7/99 e-mail from Ritzema to Guderian | | R, H, 403 | | | |
| 1111 - Ritzema | | X | 7/26/99 e-mail from Gajre to Ritzema | | R, H, 403 | | | |
| 1112 - Ritzema | | X | 12/01/99 e-mail from Ritzema to Carmichael et. al.. (redacted) | ✓ | R, H, 403 | ✓ | | 2-7-02 |
| 1113 - Ritzema | | X | 12/14/99 e-mail from Varney to Ritzema | | R, H, 403 | | | |
| 1114 - Ritzema | | X | 2/22/00 e-mail from Ritzema to Lloyd | | R, H, 403 | | | |
| 1115 - Ritzema | | X | 3/23/00 e-mail from Ritzema to Lloyd | | R, H, 403 | | | |
| 1116 - Ritzema | | X | 4/14/00 e-mail from Ritzema to Smidberg et. al. | | R, H, 403 | | | |
| 1117 - Ritzema | | X | 5/5/00 e-mail from Ritzema to Smidberg et. al. | | R, H, 403 | | | |
| 1111 - Rubb | | X | 5/1/00 e-mail from Rubb to Stavneak et. al. | | | | | |
| 1112 - Rubb | | X | 5/9/00 e-mail from Rubb to Stavneak et. al. | | | | | |
| 1113 - Rubb | | X | Smidberg | | | | | |
| 1114 - Rubb | | X | 5/15/00 e-mail from Rubb to Iverson | | R, H, A, 403 | | | |
| 1115 - Rubb | | X | Rubb | | R, H, A, 403 | | | |
| 1116 - Rubb | | X | 6/19/00 e-mail from Rubb to Carmichael and Smidberg | | | | | |
| 1117 - Rubb | | X | 6/7/00 e-mail from Sylvan to Carmichael et. al. | ✓ | | ✓ | | 2-13-02 |
| 1119 | | X | 12/4/98 e-mail from Stuedermann to Norton et. al. | | R, H, A, 403 | | | |
| 1120 | | X | Major | | R, H, 403 | | | |
| 1121 | | X | 3/16/99 Facsimile from Drafta to Stuedemann | | H | | | |
| 1123 | | X | 3/23/99 Facsimile from Drafta to Stuedemann | | H | | | |
| 1124 | | X | 4/6/99 Handwritten Notes | | R, H, A | | | |
| 1125 | | X | 4/21/99 e-mail from Drafta to Major | | R, H, 403 | | | |
| 1126 | | X | 5/12/99 e-mail from Drafta to Major | | | | | |
| 1127 | | X | 6/18/99 e-mail from Major to Carmichael | | | | | |
| 1128 | | X | 8/4/99 e-mail from Major to Pirbhai | | R, 403 | | | |
| 1129 | | X | 9/23/99 e-mail from Gajre to St. Peter | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-16-

0278216.01  .775

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 1130 | | X | 10/18/99 Facsimile from Washburn to Drafta | | R, H, 403 | | | |
| 1132 | | X | 10/22/99 e-mail from Pirbhai to Carmichael | ✓ | R, H, 403 | | ✓ | 2-7-02 |
| 1133 | | X | Trilogy | | R, H, 403 | | | |
| 1134 | | X | 11/2/99 e-mail from Drafta to Washburn | | | | | |
| 3000 | | X | 1/4/00 e-mail from Lloyd to Carmichael | ✓ | R, H, 403 | | ✓ | 2-11-02 |
| 3001 | | X | 11/8/99 e-mail from Lloyd to Carmichael | | R, H, 403 | | | |
| 3002 | | X | 4/26/00 e-mail from Carmichael to Stavneak | | R, H, 403 | | | |
| 3003 | | X | 8/13/98 QDS Presentation.ppt | | R, 403 | | | |
| 3004 | | X | 5/4/99 Presentation Notes.ppt | | R, H, A, 403 | | | |
| 3005 | | X | 4/28/99 QDS Assumptions 99-04-28.doc | | R, H, A, 403 | | | |
| 3006 | | X | 11/2/98 System Architecture.doc | | R, H, A, 403 | | | |
| 3007 | | X | Status Report for NRC Dynamic Questionnaire Project Week #1 (Footnote 3 to Parmet Rpt.) | | | | | |
| 3008 | | X | Status Report for NRC Dynamic Questionnaire Project Week #2 (Footnote 4 to Parmet Rpt.) | | | | | |
| 3009 | | X | Status Report for NRC Dynamic Questionnaire Project Week #3 (Footnote 5 to Parmet Rpt.) | | | | | |
| 3010 | | X | Status Report for NRC Dynamic Questionnaire Project Week #4 (Footnote 6 to Parmet Rpt.) | | | | | |
| 3011 | | X | Status Report for NRC Dynamic Questionnaire Project Week #5 (Footnote 7 to Parmet Rpt.) | | | | | |
| 3012 | | X | 1/28/98 e-mail from Jona Raasch to NRC (Footnote 12 to Parmet Rpt.) | | R, H | | | |
| 3013 | | X | 2/16/98 QualPro System Phase III.mpp (Footnote 15 to Parmet Rpt.) | | R, H | | | |
| 3014 | | X | Status for Week Ending 021598 OvO.doc (Footnote 19 to Parmet Rpt.) | | | | | |
| 3015 | | X | Status for Week Ending 050198 OvO.doc (Footnote 20 to Parmet Rpt.) | | A | | | |
| 3016 | | X | Status for Week Ending 032998 OvO.doc (Footnote 29 to Parmet Rpt.) | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-17-

0278216.01        225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3017 | | X | Status for Week Ending 032298 OvO.doc (Footnote 45 to Parmet Rpt.) | | A | | | |
| 3018 | | X | Status for Week Ending 040598 OvO.doc (Footnote 47 to Parmet Rpt.) | | | | | |
| 3019 | | X | (9/1/98): E-mail "QualPro UAT Testing Update" from Mike Pitney of CG (Footnote 57 to Parmet Rpt.) | | | | | |
| 3020 | | X | Status for Week Ending 110198 OvO.doc (Footnote 59 to Parmet Rpt.) | | | | | |
| 3021 | | X | (32/22/99): E-mail from Joe Carmichael of NRC (Footnote 64 to | | R, H | | | |
| 3022 | | X | Issues & Work Arounds.doc Last Saved: 3/9/99 (Footnote 65 to Parmet Rpt.) | | R, H, A | | | |
| 3023 | | X | (4/1/99): E-mail "Notes: QualPro 3/31/99" from Marcia Lampman of CG (Footnote 66 to Parmet Rpt.) | | R, H | | | |
| 3024 | | X | (6/22/99): QualPro Issues by Module (Footnote 76 to Parmet Rpt.) | | R, H, A | | | |
| 3025 | | X | (6/28/99): E-mail "Critical Success Criteria" from Regis Chasse of CG (Footnote 77 to Parmet Rpt.) | | R, H, 403 | | | |
| 3026 | | X | (8/31/98): Define System Criteria for the QualPro Delivery System (Footnote 101 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3027 | | X | No CG staff assigned to the Project appear to have been certified on CG's Architect certification program which sets forth the certification process for CG architects as prepared by the CG International Architect's Work Group (Footnote 123 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3028 | | X | (8/27/98): CG Technical Requirements for the QualPro Delivery System (Footnote 124 to | | R, H, A, 403 | | | |
| 3029 | | X | (4/30/99). QualPro Conceptual /Architecture, Version 9 (Footnote 125 to Parmet Rpt.) | | R, H, 403 | | | |
| 3030 | | X | 12/1/98 e-mail from Lampman to Raasch (Footnote 129 to Parmet Rpt.) | | | | | |
| 3031 | | X | 4/1/99 e-mail from Chasse to Harvey (Footnote 130 to Parmet Rpt.) | | | | | |
| 3032 | | X | Project Impact Report #NRC501 0002 version 2.0 - June 1998 (Footnote 138 to Parmet Rpt. | | | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-18-

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3033 | | X | (6/22/99): QualPro Issues by Module. Detailed list of functional defects resulting from NRC's post QuickStrike testing (Footnote 142 to Parmet Rpt.) | | R, H, A | | | |
| 3034 | | X | (7/2/99): Needham of CG to Martin Harvey of CG, attaching QualPro issues report. (Footnote 143 to Parmet Rpt.) | | R, H | | | |
| 3035 | | X | October 99 Issue log containing 59 pages of defects. (Footnote 146 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3036 | | X | Request for information for the QualPro Delivery System - Phase II, prepared by CG (Footnote 149 to Parmet Rpt.) | | R, 403 | | | |
| 3037 | | X | QDS Phase I Project Quality Plan (Footnote 155 to Parmet Rpt.) | | | | | |
| 3038 | | X | QDS Phase II Project Plan (Footnote 156 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3039 | | X | SAS Estimate for QDS (Footnote 165 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3040 | | X | Trilogy Proposal to CG for QDS III (Footnote 166 to Parmet Rpt.) | | R, H | | | |
| 3041 | | X | (1/5/99): E-mail "Trilogy" from Gary Major of CG to NRC (Footnote 168 to Parmet Rpt.) | | R, H | | | |
| 3042 | | X | (1/13/99): Internal CG e-mails "RE: Deliverables for National Research" (Footnote 172 to Parmet Rpt.) | | R, H, 403 | | | |
| 3043 | | X | (1/8/99): Functional Specifications for QDS (Footnote 177 to Parmet | | | | | |
| 3044 | | X | (11/24/98): NRC QualPro Delivery Phase III.mpp (Footnote 178 to Parmet Rpt.) | | R, H, A | | | |
| 3045 | | X | (8/13/99): E-mail "Critical Error" from Sudhir Gajre of CG (Footnote 187 to Parmet Rpt.) | | R, H | | | |
| 3046 | | X | Status for Week ?Ending 0980199.doc (Footnote 197 to Parmet Rpt.) | | | | | |
| 3047 | | X | (9/17/99): E-mail "Web Action Plan Status" from Loren Sylvan of SAS (Footnote 198 to Parmet Rpt.) | | R, H | | | |
| 3048 | | X | (9/20/99): E-mail "RE Web Action Plan Status" from Gary Major of CG to Loren Sylvan of SAS (Footnote 199 to Parmet Rpt.) | ✓ | R, H | ✓ | | 1-3l·02 |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-19-

0278216.01   225

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3049 | | X | 082999 qfn3007-Phase III.doc (Footnote 200 to Parmet Rpt.) | | R, H, 403 | | | |
| 3050 | | X | (11/8/99): E-mail "Indirect vs. Direct, needs immediate attention: from Jim Lloyd to Joe Carmichael of NRC (Footnote 204 to Parmet Rpt.) | | R, H, 403 | | | |
| 3051 | | X | (11/8/99): E-mail "Re" Normative Data" from Loren Sylvan of SAS (Footnote 205 to Parmet Rpt.) | | R, H, 403 | | | |
| 3052 | | X | (12/20/99): E-mail "Re: Trilogy Documentation" from Loren Sylvan of SAS (Footnote 206 to Parmet Rpt.) | | R, H, 403 | | | |
| 3053 | | X | (11/4/99): E-mail from Loren Sylvan of SAS (Footnote 216 to Parmet Rpt.) | | R, H, 403 | | | |
| 3054 | | X | (10/25/99): E-mail "Outstanding Issues for IDEAS application" from Jim Lloyd of NRC to Trilogy (Footnote to 218 Parmet Rpt.) | ✓ | R, H, 403 | ✓ | | 2-11-02 |
| 3055 | | X | (12/13/99): E-mail from Gerry Nelson of SAS to Joe Carmichael of NRC, "PDF engine and Documentation." (Footnote 221 to | | R, H, 403 | | | |
| 3056 | | X | (12/20/99): E-mail from Loren Sylvan commenting that the only documentation SAS received from Trilogy other than a user guide was a FTP file that could not be read without the Rational Rose tool, which SAS did not have. CG eventually faxed a (Footnote 222 to Parmet Rpt.) | | R, H, 403 | | | |
| 3057 | | X | Unnumbered emails between Jim Lloyd of NRC and Loren Sylvan of SAS on 11/9/99. (Footnote 226 to Parmet Rpt.) | | R, H, 403 | | | |
| 3058 | | X | Unnumbered emails between Don Stavneak of NRC and Susan Rubb of SAS from 4/13/2000 to 4/17/2000 (Footnote 229 to Parmet Rpt.) | | R, H, 403 | | | |
| 3059 | | X | (10/22/98): Action Plan Templates and Components - Draft prepared by CG (Footnote 237 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3060 | | X | (4/28/99): Operational Characteristics and Technical Capabilities of QDS, prepared by CG. Includes at p.9 QDS Volume, (Footnote 240 to Parmet Rpt.) | | | | | |
| 3061 | | X | 4/20/99 e-mail from Gajre to Ritzema (Footnote 244 to Parmet Rpt.) | | R, H, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-20-

0278216.01

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3062 | | X | 4/6/00 e-mail attachment from Sylvan to Gilsdorf and Carmichael (Footnote 245 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3063 | | X | 11/4/99 e-mail from Lloyd to Trilogy (Footnote 247 to Parmet Rpt.) | | R, H, A, 403 | | | |
| 3064 | | X | Define Testing Strategy (CGDP 02516 - 2540) | | R, H, A, 403 | | | |
| 3065 | | X | Introduction to the IDEAS QualPro Delivery System (NRC 10010456 - 491) | | R, H | | | |
| 3066 | | X | Dimensional Hierarchy: Healthcare Dimension for the QaulPro Delivery System - Phase II (NRC 20021739 - 747) | | R, H | | | |
| 3067 | | X | 10/20/98 Action Plan Types.doc (NRC 30011929 - 954) | | R. H | | | |
| 3068 | | X | 4/1/99 QDS Process Identification1.doc | | R, H, A, 403 | | | |
| 3069 | | X | 3/17/99 QDS Design Assumptions.doc | | R, H, A, 403 | | | |
| 3070 | | X | 8/19/99 Action Plan Formats.doc | | R, H, A, 403 | | | |
| 3071 | | X | 10/26/98 Process BP Ov1.ppt | | R, H, A, 403 | | | |
| 3072 | | X | 10/22/98 Process Flow.ppt | | R, H, A, 403 | | | |
| 3073 | | X | Vendor Analysis and Recommendations for QualPro Delivery System (NRC 10021781 - | ✓ | R, H | ✓ | | 1-31-02 |
| 3074 | | X | Project Quality Plan (version 1.00) for the QualPro Delivery System (NRC 10021605 - 41) | | | | | |
| 3075 | | X | Project Quality Plan for the Quality Project System (NRC 20040192 - | | | | | |
| 3076 | | X | Project Quality Plan for the Quality Project System (NRC 10020739 - 71) | | R, H | | | |
| 3077 | | X | 10/30/98 Interactive Web Action Plan Functional Design.doc | | | | | |
| 3078 | | X | 9/7/99 Business Process Model (NRC 20022356) | | R, H | | | |
| 3079 | | X | Weighting Module - Functional Design (NRC 20021765 - 66) | ✓ | R, H | ✓ | | 1-31-02 |
| 3080 | | X | Project Quality Plan (Version 2.00) for the QualPro Delivery System Phase II (NRC 10021448 - 485) | ✓ | R, H | ✓ | | 1-31-02 |
| 3081 | | X | NRC Total Damage Claim | | R, H, A, 403 | | | |
| 3082 | | X | NRC Completion Costs for Qualpro | | R, H, A, 403 | | | |
| 3083 | | X | NRC Costs To Complete QualPro - Hogan Group Invoices | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3084 | | X | NRC Costs To Complete QualPro - NRC Programmers | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |

**OBJECTIONS**
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-21-

0278216.01   225

Defendant's Exhibit List

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3085 | | X | NRC Costs To Complete QualPro - NRC Quality Assurance Dept. | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3086 | | X | NRC Costs To Complete QualPro - NRC Programmer Retention Bonuses | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3087 | | X | NRC Costs To Complete QualPro - NRC Business Analysts | | R, H, A, 403 | | | |
| 3088 | | X | NRC Costs To Complete QualPro - Additional Lease Expense for Programmers and QA Dept. | | R, H, A, 403 | | | |
| 3089 | | X | NRC Costs To Complete QualPro - Unnecessary Hardware Expenses | | R, H, A, 403 | | | |
| 3090 | | X | NRC Costs To Complete QualPro - CGA Programmers | | R, H, A, 403 | | | |
| 3091 | | X | NRC Costs for Failed Original Conversion and Retesting | | R, H, A, 403 | | | |
| 3092 | | X | NRC Costs for Failed Original Conversion and Retesting - Internal Labor Costs of Conversion | | R, H, A, 403 | | | |
| 3093 | | X | NRC Costs for Failed Original Conversion and Retesting - CGA Implementation w/redaction | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3094 | | X | NRC Costs for Failed Original Conversion and Retesting - CGA Conversion | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3095 | | X | NRC Costs for Failed Original Conversion and Retesting - CGA DBA Programmer | | R, H, A, 403 | | | |
| 3096 | | X | NRC Costs for Failed Original Conversion and Retesting - Full-Time Business Analysts Involved with Retesting | | R, H, A, 403 | | | |
| 3097 | | X | NRC Costs for Failed Original Conversion and Retesting - Part-Time Labor Involved with Resting | | R, H, A, 403 | | | |
| 3098 | | X | NRC Costs for Failed Original Conversion and Retesting - Printing Costs of Retesting | | R, H, A, 403 | | | |
| 3099 | | X | NRC Costs for Failed Original Conversion and Retesting - Outsourcing of CAHPS Phone Portion | | R, H, A, 403 | | | |
| 3100 | | X | NRC Costs for QDS Completion | | R, H, A, 403 | | | |
| 3101 | | X | NRC Costs to Complete QDS - SAS Institute  with redactions | ✓ | R, H, A, 403 | ✓ | | 2-12-02 |
| 3102 | | X | NRC Costs to Complete QDS - Trilogy Cost Over NRC's Fixed Bid | | R, H, A, 403 | | | |
| 3103 | | X | NRC Costs to Complete QDS - NRC's Business Analysts | | R, H, A, 403 | | | |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-22-

0278216.01

| EXHIBIT NO. | PLF | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| 3104 | | X | NRC Costs to Complete QDS - NRC Quality Assurance Dept. | | R, H, A, 403 | | | |
| 3105 | | X | NRC Costs to Complete QDS - NRC Part-Time Report Analysts | | R, H, A, 403 | | | |
| 3106 | | X | NRC Costs to Complete QDS - Costs to Achieve Web Enablement: David Day & Associates | | R, H, A, 403 | | | |
| 3107 | | X | NRC Costs to Complete QDS - Costs to Achieve Web Enablement: Extra Web Hosting | | R, H, A, 403 | | | |
| 3108 | | X | NRC Costs to Complete QDS - Costs to Achieve Web Enablement: Extra NRC Programmer | | R, H, A, 403 | | | |
| 3109 | | X | NRC Costs to Complete QDS - Costs to Achieve Web Enablement: Triple-I Consulting | | R, H, A, 403 | | | |
| 3110 | | X | Discounts and Credits Given by NRC to Existing Customers | | R, H, A, 403 | | | |
| 3111 | | X | 12/2/98 e-mail from Davis to Major | | R, H, | | | |
| 3112 | | X | 2/15/99 e-mail from Major to Vansteenburg and Chasse | ✓ | R, H | ✓ | | 1-31-02 |
| 3113 | | X | CD-ROM disk containing NRC's "defect log" data (NRC 20051189) | | R, H, C | | | |
| 4000 | | | weekly billing summary not to Jury | | | | | 1-31-02 |

OBJECTIONS
R: Relevancy
H: Hearsay
A: Authenticity
O: Other (specify)

-23-

0278216.01

IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF NEBRASKA

| CAP GEMINI AMERICA, INC., | ) | |
|---|---|---|
| | ) | |
| Plaintiff, | ) | |
| | ) | LIST OF EXHIBITS |
| | ) | |
| v. | ) | Case Number: 4:00CV283 |
| | ) | Courtroom Deputy: Colleen Beran |
| NATIONAL RESEARCH CORPORATION, | ) | Court Reporter: David Francis |
| | ) | |
| Defendant. | ) | |

Trial Date(s): January 28, 2002 - February 15, 2002

| EXHIBIT NO. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLF | DFT | Ct | DESCRIPTION<br>NOT TO JURY-RECEIVED FOR LIMITED PURPOSES | OFF | OB J | RCVD | NOT RCVD | DATE |
| | 4000 | | Weekly billing summary | x | | x | | 1/31/02 |
| 4001 | | | Letter from Dougherty to Coyle dated 1/25/02 | x | | x | | 2/1/02 |
| 4002 | | | Letter from Coyle to Dougherty dated 1/7/02 | x | | x | | 2/1/02 |
| | 4003 | | Letter to Dougherty from Coyle dated  1/11/02 | x | | x | | 2/1/02 |
| 4004 | | | Proposed Jury Instruction by plf | x | | x | | 2/15/02 |
| | | 2 | Notes written on yellow senate pad sheet | x | | x | | 2/8/02 |
| | | | | | | | | |

OBJECTIONS
R: Relevancy

225